# EXHIBIT A

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA
OAKLAND DIVISION

| | |
|---|---|
| _____ ) | |
| IN RE JDS UNIPHASE CORPORATION ) | MASTER FILE NO: |
| SECURITIES LITIGATION ) | <u>C 02-1486 CW</u> |
| _____ ) | |

OPENING EXPERT REPORT OF ALLAN W. KLEIDON

## I.    Qualifications

1.     I am a Senior Vice President at Cornerstone Research, a financial and economic consulting firm.  Prior to joining Cornerstone Research, I was an Associate Professor of Finance at the Graduate School of Business, Stanford University, and I have taught in the Graduate School of Business and the School of Law since joining Cornerstone Research.  I have also taught at the Haas School of Business at the University of California, Berkeley and the University of Chicago, Graduate School of Business.  I received my doctorate in 1983 from the University of Chicago and my Master of Business Administration degree from that institution in 1981.  My academic work has been in the fields of econometrics (the application of statistical methods within an economic framework), security prices and markets, corporate finance, and management of financial institutions.  I have published numerous articles on economic and financial topics.  A copy of my curriculum vitae and a list of prior testimony over the last four years are attached hereto as Exhibit 1.

**II.     Assignment**

2.      Plaintiffs' Second Amended Consolidated Complaint dated January 9, 2004 (the "Complaint") defines a class comprising "all persons and entities [] who purchased or otherwise acquired the securities of JDS Uniphase Corporation ("JDSU" or "the Company") between October 28, 1999 and July 26, 2001, inclusive" (the "class period") (Complaint, ¶1). The Complaint also asserts claims on behalf of the following three subclasses: the OCLI subclass consisting of all persons and entities who exchanged Optical Coating Laboratory, Inc. ("OCLI") common stock for JDSU common stock pursuant to the OCLI registration statement; the E-TEK subclass consisting of all persons and entities who exchanged E-TEK Dynamics, Inc. ("E-TEK") common stock for JDSU common stock pursuant to the E-TEK registration statement; and the SDL subclass consisting of all persons and entities who exchanged SDL, Inc. ("SDL") common stock for JDSU common stock pursuant to the SDL registration statement (Complaint, ¶50).

3.      Plaintiffs allege that JDSU's public statements contained material misstatements and omissions. Plaintiffs allege that demand for JDSU products began a "steep decline" in March 2000 (Complaint, ¶12). Plaintiffs allege that JDSU did not disclose the "full extent" of the decline in demand to the public until July 26, 2001 (Complaint, ¶292).

4.      Plaintiffs allege that "[a]s a result of the reduced demand, excess inventories at JDS … grew to such high levels that Defendants knew they could not possibly convert that inventory into sales and such inventory would quickly become obsolete and would have to be written off" (Complaint, ¶171). Plaintiffs also allege that JDSU's reported inventory balances were materially overstated (Complaint, ¶243) causing the company to violate GAAP and SEC rules (Complaint, ¶303).

5.      Plaintiffs also allege that JDSU failed to write down impaired goodwill timely (Complaint, ¶¶23, 247).

6.      I have been asked by counsel for JDS Uniphase Corporation and Jozef Straus, Anthony Muller, and Charles Abbe, and counsel for Kevin Kalkhoven to examine JDSU's stock price behavior during the class period; to evaluate plaintiffs' claim that class members suffered damages as a result of the allegedly material misstatements and omissions discussed in the Complaint and plaintiffs' responses to interrogatories; and to respond to opinions offered by plaintiffs' expert.  A list of documents I have considered in forming my opinions is attached hereto as Exhibit 2.[1]  My work in this matter is ongoing.

## III.    Compensation

7.      Cornerstone Research is being compensated for my work in this matter at my hourly rate of $695.

## IV.    Preliminary Findings

8.      Below is a brief summary of my preliminary findings in this matter.  The bases for each finding are detailed in the sections that follow.

      a.      Market participants, including Standard & Poor's and analysts, made optimistic statements regarding the industry and JDSU throughout 2000. JDSU's stock price experienced appreciation and decline similar to that of

---

[1] I understand that plaintiffs amended their responses to various interrogatories on Friday evening, February 2, 2007. With this report due Monday, February 5, I have had insufficient time to analyze the newly amended interrogatory responses from plaintiffs and to incorporate any new information that could be relevant to my analysis.  Because my analysis depends upon the nature and timing of the allegations, these changes may affect my opinions.  I reserve the right to amend this report and opinions to account for any new information contained in the latest plaintiffs' responses to interrogatories or to any future changes made by plaintiffs.

JDSU's peers (see Section VII).

b.      I find no evidence that any of the alleged misstatements caused a statistically significant increase in JDSU's stock price (see Section VII).

c.      To calculate any alleged recoverable damages in this matter, plaintiffs must allocate any declines resulting from the disclosure of supposedly corrective information across alleged inflationary events.  In allocating any decline across allegedly inflationary events, plaintiffs must specify the specific misinformation that is being corrected and precisely what could and should have been disclosed previously and when that disclosure should have been made (see Section VIII).

d.      JDSU provided warnings prior to the alleged disclosure of "the full extent of the bad news" (Complaint, ¶292) on July 26, 2001.  Thus, although the JDSU residual return on July 27, 2001 is statistically significant, much of the allegation-related information disclosed in the July 26, 2001 press release was known to the market prior to this release and hence could not have been the cause of any price decline on July 27, 2001 (see Section VIII).

e.      With respect to the Section 11 claims, I cannot address the causation or damages issues in this matter until plaintiffs specify precisely what could and should have been disclosed in the respective registration statements for the OCLI, E-TEK, and SDL mergers (see Section IX).

V.      **Company Background**

9.      JDS Uniphase Corporation ("JDSU") is the product of several mergers including, among others, the combination of Uniphase Corporation and JDS FITEL Inc. on June 30, 1999 (JDSU 10-K for year ending June 30, 2001 filed on September 19, 2001 ("2001 10-K"), p. 2). Prior to and during the class period, JDSU was a "leading provider of advanced fiberoptic components and modules" (JDSU 10-K for year ending June 30, 1999 filed on September 1, 1999 ("1999 10-K"), p. 6). JDSU's product base consisted of component products and modules that were sold to telecommunications and cable television providers, collectively referred to as original equipment manufacturers ("OEMs") (1999 10-K, p. 6). JDSU manufactured a variety of products "enabling [its] customers to satisfy all of their requirements through "one-stop" shopping at a single supplier" (JDSU 10-K for year ending June 30, 2000 filed on September 28, 2000 ("2000 10-K"), p. 6). JDSU believed that the growing complexity of fiberoptic telecommunications and cable television networks resulted in "a substantial increase in the number of components that the OEM supplier must utilize to achieve desired system level performance" (1999 10-K, p. 7). Therefore, "[i]n lieu of qualifying a different vendor for each of these components, OEM system suppliers are seeking fewer vendors for a greater variety of components" (1999 10-K, p. 7).

10.      Pursuant to this belief, JDSU achieved growth and expanded its product base through a combination of internally developed products and acquisitions. During the class period, JDSU continued "to pursue acquisitions of other companies, technologies and complementary product lines" (1999 10-K, p. 13).

11.      Of these acquisitions, the Complaint alleges that JDSU made three acquisitions

with stock at an allegedly inflated price:  Optical Coating Laboratory, Inc., E-TEK Dynamics, Inc., and SDL, Inc. (Complaint, ¶7).  The merger agreement for the acquisition of OCLI gave a total purchase price of $2.7 billion, comprising JDSU common stock and employee options to purchase additional JDSU common stock in exchange for OCLI common stock and outstanding employee options (2001 10-K, p. 81).  The merger agreement for the acquisition of E-TEK provided for the exchange of 2.2 shares of JDSU common stock for each common share and outstanding employee options of E-TEK, for a total purchase price of $17.5 billion (2001 10-K, p. 77).  The merger agreement for the acquisition of SDL provided for the exchange of 3.8 shares of JDSU common stock plus employee options to purchase JDSU common stock in exchange for each common share and outstanding employee option of SDL for a total purchase price of $41.2 billion (2001 10-K, p. 74).

## VI.    Analysis of Stock Prices in an Efficient Market

12.     It is helpful to summarize briefly what is known from more than 35 years of security price research concerning the factors that affect stock prices and generally accepted methods of testing for the significance of these factors.  Plaintiffs assert that JDSU's stock was traded in an efficient market during the class period (Complaint, ¶51).  In an efficient market, finance theory tells us that stock prices are a function of the expected future cash flows of a company.  These expectations are influenced by market and/or industry and company-specific factors.  Research indicates that at any point in time the prices of stocks traded in an efficient market reflect the total mix of publicly available information regarding future cash flows. Further, in an efficient market, stock prices respond quickly and fully to new information once it is publicly announced.

13.     Statistical tests can be performed on stock price changes to determine if an announcement or event has significantly altered the total mix of information available to the market.  The central tenet of the efficient market hypothesis is that, in an efficient market, the price of a security will at all times equal its fundamental value, that is, the present value of its expected future cash flows discounted at the appropriate risk-adjusted discount rate.  For information to affect stock prices, it must be different from what was known or expected, thereby causing a revision of expected future cash flows.

14.     To examine the effect of the statements at issue in this case, I conducted an event study.  An event study is a widely used and generally accepted analytical framework for investigating the effects of information on stock price.  Over the past thirty-five years, the event study methodology has been used and refined in academic research in the fields of finance and accounting.[2]  An event study provides an objective measure of whether a particular disclosure is associated with a significant change in the total mix of information.

15.     The standard approach uses the statistical method of linear regression to account for market and industry effects.  Because stock prices reflect market and/or industry and company-specific information, it is necessary to extract the market and/or industry-related portions of stock price movements to isolate that part that may be related to company-specific information.  Once market and/or industry effects are controlled for, standard statistical tests can be conducted on the remaining, or "residual," price movement to test for significant price changes that may indicate the presence of new, material company-related information in the

---

[2] Brealey, Myers, and Allen, *Principles of Corporate Finance*, 8th Ed., 2006, Chapter 13, includes an introduction to event study analysis, see pp. 337-339.  See also Brown and Warner, "Using Daily Stock Returns: The Case of Event Studies," *Journal of Financial Economics* 14 (1985), pp. 3-31; and Binder, "On the Use of the Multivariate Regression Model in Event Studies," *Journal of Accounting Research*, Vol. 23, No. 1, Spring 1985, pp. 370-383.

market.  Such statistical tests must account for the normal random movements in stock price.

16.     To account for this random element, "normal" stock price volatility is estimated over a control period.  A standard statistical measure of normal behavior during the control period is defined as the range that contains a specified fraction of observations.  This range, or "confidence interval," depends on the normal variation or volatility of the residual price changes for the stock in question.  The standard 95% confidence interval used in event studies is applied in this report.

## VII.    Application of Event Study to JDSU

17.     To perform my analysis of factors affecting JDSU's stock price during the class period, I examined the price behavior of JDSU's stock and the stocks of other similar firms, the industry in which JDSU operated, and coverage by newswires, newspapers, magazines, and individual investment analysts.  I reviewed copies of investment analyst reports produced in this litigation from counsel, and I supplemented the collection with analyst reports from Multex, Investext, and Value Line.

### A.  Stock Price Performance of JDSU and its Peers

18.     In its proxy statement dated November 12, 1999, JDSU lists Ciena Corp., Corning, Inc., Harmonic Lightwaves, Inc., Lucent Technologies, Inc., Ortel Corp., and Nortel Networks Corp. in its fiscal 1999 peer group ("peers") (JDSU Proxy Statement, November 12, 1999).  Using these peers, I constructed an equally-weighted stock price index (the "Peer

Index").[3]  Figure 1 demonstrates that JDSU's stock price was similar to the Peer Index during the class period.  For example, both JDSU's stock price and the Peer Index achieved their all-time highs during the class period on March 6, 2000.  Both JDSU's stock price and the Peer Index achieved significant stock price appreciation from the start of the class period to March 6, 2000, 285% and 228%, respectively.  From the beginning of the class period until their respective all-time highs, the stock prices of Ciena Corp., Corning, Inc., and Ortel Corp. experienced higher returns than the stock price of JDSU.  From their all time highs, both JDSU's stock price and the Peer Index declined dramatically through the end of the class period, -94% and -76%, respectively.  All the firms included in JDSU's Peer Index experienced stock price declines in excess of -75% during the periods from their respective highs to the end of the class period.

**Figure 1:**



---

[3] E-TEK and SDL are also mentioned in the proxy statement date November 12, 1999, but they are excluded from the Peer Index because they were acquired by JDSU.

B. *Industry Overview*

19.     Market participants, including Standard & Poor's ("S&P") and analysts, made optimistic statements regarding the industry and JDSU throughout 2000.  JDSU's stock price experienced appreciation and decline similar to that of JDSU's peers.

20.     S&P included JDSU in the communications equipment industry.  In its report dated June 24, 1999, S&P expressed optimism about the future financial performance of firms in this industry (S&P Industry Surveys, 6/24/99, p. 1):

> Standard & Poor's forecasts overall growth for the global communications equipment industry at 14% annually in 1999 and 2000.

21.     This optimism continued through much of the class period.  In its report dated December 23, 1999, S&P increased its forecast for overall growth for the industry (S&P Industry Surveys, 12/23/99, p. 1):

> Standard & Poor's forecasts overall growth for the global communications equipment industry at 15% annually in 1999 and 2000.  Some of the strongest areas of growth involve sales of wireless and optical networking gear.

22.     During the class period, S&P described limits to realized growth in revenues for the global communications equipment industry that resulted from capacity constraints faced by component suppliers.  For example, in its report dated December 23, 1999, S&P noted that Nortel "saw shortages of optical components in both the second and third quarters of 1999, which limited its ability to meet customer demand" (S&P Industry Surveys, 12/23/99, p. 4).  The report singled out JDSU as "[t]he current leader in supplying optical components to original equipment manufacturers" (S&P Industry Surveys, 12/23/99, p. 4).

23.     S&P remained optimistic about the industry outlook well beyond March 2000.  In

its report dated June 29, 2000, S&P provided the following outlook (S&P Industry Surveys, 6/29/00, p. 1):

> In light of this very favorable foundation, Standard & Poor's forecasts overall growth for the global communications equipment industry at 15% annually in 2000 and 2001. Individual segments of the industry are growing at even faster rates, including optical networking, wireless, and access.

S&P also continued to describe optical components as being in short supply. In its report dated June 29, 2000, S&P stated (S&P Industry Surveys, 6/29/00, p. 6):

> While the growth of the optical networking sector of the market has been outstanding, many vendors would have reported even faster growth if enough components were available to ship even more DWDM [Dense Wavelength-Division Multiplexing] or SONET [Synchronous Optical Network] systems.

S&P singled out JDSU as the current leader in supplying optical components to OEMs (S&P Industry Surveys, 6/29/00, p. 6).

24.    S&P extended its optimism about the industry's future outlook for "several years" in its report dated January 18, 2001 (S&P Industry Surveys, 1/18/01, p. 1, emphasis added):

> Standard & Poor's forecasts overall growth for the global communications equipment industry at over 15% annually for the *next several years*. Certain segments of the industry are growing at even faster rates, including optical networking, wireless, and access equipment.

25.    Many analysts following JDSU characterized JDSU's demand as robust throughout most of the class period. For example, an August 17, 2000 Wachovia analyst report stated:

> [N]o let up anytime soon in customer demand.
>
> *Wachovia, 8/17/00*

Analysts repeated similar sentiments through January 2001:

[O]verall demand for optical (DWDM) components and equipment remains undiminished.

*Chase H&Q, 10/27/00*

Continued Strong Demand for Fiber-Optic Components.

*US Bancorp, 10/27/00*

Demand continues to be very robust, in our opinion, and shows no signs of abating.

*Deutsche Banc Alex. Brown, 10/27/00*

We believe demand for optical networking equipment (and optical components in particular) remains robust.

*RBC Dominion Securities, 11/14/00*

The long term growth outlook for optical equipment is strong.

*The Williams Capital Group, 11/30/00*

We see a strong market for optical components in 2001 driven by continued growth in the long haul DWDM market, albeit at a slower rate than in 2000.

*UBS Warburg, 1/5/01*

We remain very positive on JDSU's long term opportunity.

*SG Cowen, 1/19/01*

*C. Findings from the Event Study*

26.     To perform the event study analysis, I estimated a linear regression model in which JDSU daily stock returns were regressed on the corresponding daily returns of the Nasdaq Telecommunications Index[4] (JDSU Proxy Statement, October 26, 2000) and the Peer Index.  I estimated the model over the period of October 28, 1999 to July 26, 2001 including indicator variables to account for all public statements cited in the Complaint and plaintiffs' responses to interrogatories as of the morning of February 2, 2007.[5]  The event study model and the residual

---

[4] As of January 2, 2002, there were 309 members in the Nasdaq Telecommunication Index (see *Bloomberg* in Exhibit 2).

[5] Indicator (or dummy) variables were included for days on which plaintiffs cite a public statement and for the following trading day if the information was disclosed late in the trading day, i.e. between 2:00 p.m. ET and the close of the market, or at an unknown time.  If the information was disclosed after the close of the market, the indicator variable was included only for the trading day following the day cited by plaintiffs (see Exhibit 4).  As

returns are given in Exhibits 3, 3-a, and 3-b.

27.     The Complaint and plaintiffs' responses to interrogatories as of the morning of
February 2, 2007 cite 74 public announcements during the class period, tabulated in Exhibit 4.
My event study shows that no information released on these dates caused a statistically
significant increase in JDSU's stock price, with only two exceptions (July 20, 2000 and
December 27, 2000). With respect to these exceptions, I find no evidence that the significant
increase in stock price was caused by any alleged material misstatement.  Thus, I find no
evidence that any of the alleged misstatements caused a statistically significant increase in
JDSU's stock price.

28.     The JDSU residual return on July 20, 2000 is a statistically significant +14.46%.
The Complaint alleges that on July 20, 2000 *M2 Presswire* published an article about JDSU and
SDL (Complaint, ¶230).  The article, "Things appear to get better and better for JDS Uniphase
Corp.," stated in its entirety (*M2 Presswire*, 7/20/00):

> Not long after JDS Uniphase Corporation (JDSU:Nasdaq) made their announcement they
> were going to acquire SDL, Inc. (SDLI:Nasdaq) a high quality fiber optic components
> and modules manufacturer, JDS Uniphase Corporation is being added into the S&P 500
> Index replacing drug store chain Rite Aid Corp. (RAD:NYSE).  The news just keeps
> getting better and better and the recent stock price of both JDS Uniphase and SDL is a
> good indicator that things are going well.  In the near future, JDS Uniphase still has to
> satisfy some very tough antitrust requirements.  Soon, we should see if the DOJ
> (Department of Justice) or customers of JDS Uniphase and SDL raise any red flags
> concerning the deal.
>
> On Thursday, July 20, 2000, JDS Uniphase opened at $128 1/8, SDL, Inc. at $423 1/4
> and Rite Aid at $4 15/16.  Six weeks ago, StockHeadquarter.com News alerted SDL, Inc.
> to its subscribers.

29.     The article contains no new information, including new, allegation-related

mentioned in footnote 1, I understand that plaintiffs amended responses to various interrogatories on Friday evening,
February 2, 2007, and my event study does not address their amendments.

information.  Rather, as reiterated in the article, it was announced after the market close on July

19, 2000 that JDSU was to be added to the S&P 500 Index, and plaintiffs do not claim this

information was false or misleading.  The impact of the announcement about the S&P 500 Index

would have been reflected in the stock price return on July 20, 2000.  Additions to the S&P 500

Index are often associated with significant price increases.[6]

30.     The Complaint alleges that on December 28, 2000 "JDS and SDL set January 26,

2001 as the new date for the shareholders' meetings" (Complaint, ¶265).  According to *PR

Newswire*, this announcement was made on December 27, 2000 as of 1:26 PM, and the residual

return on December 27, 2000 is a statistically significant +8.28%.  However, I have seen no

indication that the information concerning the new date for the shareholders' meeting was false

or misleading, and plaintiffs do not claim this information was false or misleading.

31.     The fact that the alleged false and misleading statements attributed to the

defendants did not cause any significant price increase is consistent with these statements being

in line with the expectations of market participants, including S&P and analysts.

## VIII.   Loss Causation and Alleged Recoverable Damages

32.     The maximum recoverable damages under Rule 10b-5 are the share price declines

actually caused by the alleged misstatements and omissions and suffered when the truth enters

the market via some corrective event(s).  Therefore, in the current matter, the plaintiffs must first

identify and value any new, allegation-related information contained in alleged corrective

disclosures.  In doing so, plaintiffs must be careful to separate out any information that corrects

---

[6] See, for example:  Beneish and Whaley, 1996, "An Anatomy of the 'S&P 500 Game':  The Effects of Changing the Rules," *Journal of Finance*, 51, pp. 1909-1930.

alleged prior misrepresentations as opposed to "changed economic circumstances, changed investor expectations, new industry-specific or firm-specific facts, conditions, or other [non-litigation related] events" (*Dura Pharmaceuticals v. Broudo*, 125 S. Ct. at 1629 (2005)).

33.     To calculate any alleged recoverable damages in this matter, plaintiffs must then allocate any declines resulting from the disclosure of supposedly corrective information across allegedly inflationary events.  In allocating any decline across allegedly inflationary events, plaintiffs must specify the misinformation that is being corrected, precisely what could and should have been disclosed previously, and when that disclosure should have been made.  Thus, plaintiffs must specify precisely the allegedly appropriate alternative disclosures.

34.     Currently, plaintiffs allege the "full extent of the bad news is finally disclosed" on July 26, 2001 (Complaint, ¶292).  Prior to July 26, 2001, plaintiffs allege that "JDS admits that business is slowing, but continues to conceal the full story" (Complaint, ¶272).  Thus, in any analysis of a price decline on, say, July 26, 2001, plaintiffs must identify new information not previously known to the market, and further identify what, if any, of that new information corrected specific prior stock price inflation as opposed to new information not related to the allegations in this matter.

35.     For example, with respect to the announcement made just before the market closed[7] on July 26, 2001, JDSU announced, among other things, the following:  (a) no future guidance would be provided (but FY 2002 Q1 would likely be below the $450 million estimate announced on June 14, 2001); (b) FY 2001 Q4 results that were roughly in line with previous guidance (revenue of $601 million vs. $600 million guidance and an earnings miss of

---

[7] Trading was halted at approximately 3:38 PM ET.

approximately $0.01); (c) a goodwill write-down for FY 2001 Q3 and FY 2001 Q4 that was roughly in line with prior guidance (together totaling over $40 billion); (d) additional charges would be incurred under the global realignment program; (e) a reclassification of a $300 million payment to SDL executives; and (f) an inventory write-down of $270 million.  However, JDSU had provided warnings concerning future performance prior to this announcement.  For example, JDSU issued multiple statements warning the market as to changes in demand and future inventory and goodwill write-offs.

36.     Thus, although the JDSU residual return on July 27, 2001 of -13.70% is statistically significant, much of the information in the July 26, 2001 press release was known to the market prior to this release and hence could not have been the cause of any price decline on July 27, 2001.  Moreover, any new information may be an unfavorable outcome of a previously disclosed risk, as opposed to a correction of a previous alleged fraudulent statement.  Consequently, plaintiffs must specify any new, allegation-related information released on July 26, 2001 that caused any of the stock price decline.  Plaintiffs do not provide sufficient information at this time to specify any new, allegation-related information, or to allow the calculation of any loss caused by such information.

37.     With respect to demand-related allegations, the plaintiffs contend that they are unable to "specify the dollar amount of the misrepresentation [of JDSU's revenues]" without "expert information" or analysis that "may be the subject of expert testimony" (Plaintiffs' Supplemental Responses and Objections to Defendant Anthony Muller's First Set of Interrogatories to Plaintiffs, 1/12/07, p. 11).  With respect to inventory-related allegations, plaintiffs contend that they are unable to specify the "amount or growth of inventory at JDSU" without "expert information" or analysis that "may be the subject of expert testimony"

(Plaintiffs' Supplemental Responses and Objections to Defendant Charles J. Abbe's First Set of Interrogatories to Plaintiffs, 1/12/07, p. 85).  With respect to goodwill-related allegations, plaintiffs contend that they are unable to specify the "dollar amount of the misrepresentation" of the value of JDSU's goodwill without "expert information" or analysis that "may be the subject of expert testimony" (Plaintiffs' Supplemental Responses and Objections to Defendant Anthony Muller's First Set of Interrogatories to Plaintiffs, 1/12/07, pp. 52–53).

38.    Thus, according to plaintiffs, they cannot specify the timing and amount of losses caused by disclosures related to those specific alleged misstatements or omissions without expert information or analysis that may be the subject of expert testimony.  I cannot fully analyze alleged material misstatements and omissions until plaintiffs specify them.

39.    Moreover, JDSU's financial statements have never been restated for the inventory issues discussed in the Complaint, and the only adjustment related to goodwill was to the prior quarter's (FY 2001 Q3) results.  In fact, JDSU warned investors that an adjustment would be forthcoming in the same filing in which the goodwill was eventually restated, *i.e.* JDSU's Form 10-Q for FY 2001 Q3  (JDSU 10-Q for the quarter ending March 31, 2001 filed on May 11, 2001).

## IX.    Section 11 Claims

40.    With respect to the Section 11 claims, I cannot address the causation or damages issues in this matter until plaintiffs specify precisely what could and should have been disclosed in respective registration statements for the OCLI, E-TEK, and SDL mergers.

Executed on this _5th._ day of _Feb._ in 2007 in _Melo Park, CA_ .


_____
Allan W. Kleidon

# Exhibit 1

# ALLAN WILLIAM KLEIDON

**Cornerstone Research**

1000 El Camino Real, Suite 250 • Menlo Park, CA  94025

650.470.7112 • fax 650.324.9204

akleidon@cornerstone.com

## CURRENT POSITION

**Cornerstone Research**
Senior Vice President

## EDUCATION

**University of Queensland, Queensland, Australia**
Bachelor of Commerce, 1973
Bachelor of Commerce (First Class Honours), 1976
Bachelor of Laws (Honours), 1978

**Graduate School of Business, University of Chicago**
Master of Business Administration, 1981
Ph.D., 1983
    Finance examination, 1979
    Economics examination, 1980

## ACADEMIC EXPERIENCE

**School of Law, Stanford University**
Consulting Professor of Law (in Finance), 1994 – 2000
Lecturer in Law (in Finance), 2001 – 2003

**Graduate School of Business, Stanford University**
Lecturer in Finance, 1993 – 1994; 1997 – 1999; 2005 – 2006
Associate Professor of Finance, 1986 – 1992
Assistant Professor of Finance, 1982 – 1986

| Doctoral | Econometrics |
| --- | --- |
| | Empirical Research in Finance |
| | Doctoral Seminar in Finance |
| Masters | Corporate Finance |
| | Management of Financial Institutions |
| | Derivatives |
| Executive | International Investment Management Program |
| | Financial Management Program |

**University of California, Berkeley**
Visiting Associate Professor of Finance, 1992.
Lecturer (Finance), 2003

**University of Chicago**
Part-time teaching and tutoring, 1978 – 1982:
  Corporate Finance, Investments
Personal tutoring in finance, statistics, accounting, economics and mathematics.

**University of Queensland, Australia**
Full-time faculty, 1974 – 1978:
Finance (undergraduate, postgraduate), Business Economics (Honours), Scientific Method (Honours), Research Methods (M.B.A. level), Financial Accounting, Managerial Accounting


HONORS

**Professional**
Business School Trust Faculty Fellow, 1990 – 1991
Batterymarch Fellowship, 1989 – 1990

**Graduate**
Dean's List all eligible quarters
1979 Finance Prize
1980 Center for Research in Security Prices Research Grant
1980 Beta Gamma Sigma

**Undergraduate**
1974 Institute of Chartered Accountants in Australia Prize in Finance
1976 Thomas Brown and Sons, Ltd. Prize in Commerce Honours


RESEARCH

**Publications**

"Just How Much Damage Did Those Misrepresentations Actually Cause And To Whom?: Damages Measurement in 'Fraud on the Market' Securities Class Actions," joint with D. Lefler, *Securities Litigation & Enforcement Institute 2005,* 2005, pp. 285-325.

"The Stock Market Crashes of 1987 and 1989," joint with R. Mehra, *Business Cycles, Panics and Depressions,* D. Glassner, ed., Garland Press, New York, 1997.

"U.K. and U.S. Trading of British Cross-Listed Stocks:  An Intraday Analysis of Market Integration," joint with I. Werner, *The Review of Financial Studies*, Vol. 9 (2), 1996, pp. 619-664.

"Bid-Ask Spreads in Foreign Exchange Markets:  Implications for Models of Asymmetric Information," joint with D. A. Hsieh, in *Microstructure of Foreign Exchange Markets,* J. Frankel, G. Galli and A. Giovannini, eds., National Bureau of Economic Research, University of Chicago Press, 1996, pp. 41-65.

"Stock Market Crashes," in *Finance Handbook,* K. Jarrow, V. Maksimovic and W.T. Ziemba, eds., Elsevier Science B.V., North Holland, *Handbooks in OR & MS*, Vol. 9, 1995, pp. 465-495.

"Price Volatility and Volume Spillovers between the Tokyo and New York Stock Markets: Comment," *The Internationalization of Equity Markets,* J. Frankel, ed., National Bureau of Economic Research, University of Chicago Press, 1994, pp. 333-338.

"Market Maker Activity on Nasdaq: Implications for Trading Volume," joint with J. Gould, *Stanford Journal of Law, Business and Finance,* Vol. 1 (1), 1994, pp. 11-27.

"'Windfall' Gains in Mutual-to-Stock Conversion of Thrift Institutions?" joint with J. Barth and R. D. Brumbaugh, *Challenge: The Magazine of Economic Affairs,* Vol. 37 (4), 1994, pp. 43-49.

"CEO Performance, Board Types and Board Performance:  A First Cut," joint with K.E. Scott, in *Institutional Investors and Corporate Governance,* T. Baums, R.M. Buxbaum, and K.J. Hobt, eds., de Gruyter, 1993, pp. 181-199.

"Market 2000," in *Modernizing U.S. Securities Regulation:  Economic and Legal Perspectives,* K. Lehn and R.W. Kamphuis, Jr., eds., Business One Irwin, 1992, pp. 363-373.

"Arbitrage, Nontrading, and Stale Prices:  October 1987," *Journal of Business,* Vol. 65 (4), 1992, pp. 483-507.

"One Market?  Stocks, Futures and Options During October 1987," joint with R. Whaley, *Journal of Finance,* Vol. 47, 1992, pp. 851-877.

"Market and Environmental Uncertainty," *The New Palgrave Dictionary of Money and Finance,* The Macmillan Press, Vol. 2, 1992, pp. 651-653.

"Periodic Market Closure and Trading Volume:  A Model of Intraday Bids and Asks," joint with W. A. Brock, *Journal of Economic Dynamics and Control*, Vol. 16, 1992, pp. 451-489.

"Underestimation of Portfolio Insurance and the Crash of October 1987," joint with C.J. Jacklin and P. Pfleiderer, *The Review of Financial Studies,* Vol. 5 (1), 1992, pp. 35–63.

"Are Stock Prices Excessively Sensitive to Current Information? Comment," joint with J. Lynch Koski, *Journal of Economic Behavior and Organization,* Vol. 18, 1992, pp. 127-131.

"Market Volatility:  Review," *Journal of Economic Literature*, Vol. 29, December 1991, pp. 1760-1761.

"Tests de acotacion de la varianza Y modelos de valoracion del precio de las acciones," *Cuadernos Economicos De Ice,* Numero 38 (1), 1988, pp. 49-93. (Translation of "Variance Bounds Tests and Stock Price Valuation Models," *Journal of Political Economy,* Vol. 94 (5), 1986, pp. 953–1001.)

"The Probability of Gross Violations of a Present Value Variance Inequality: Reply," *Journal of Political Economy,* Vol. 96 (5), 1988, pp. 1093-1096.

"Bubbles, Fads and Stock Price Volatility Tests, A Partial Evaluation:  Discussion," *Journal of Finance,* Vol. 43 (3), 1988, pp. 656-660.

"Anomalies in Financial Economics:  Blueprint for Change?" *Journal of Business,* Vol. 59, 1986, S469-S499.  Reprinted in *Rational Choice:  The Contrast Between Economics and Psychology,* R. G. Hogarth and M. W. Reder, eds., University of Chicago Press, 1987.

"Empirical Assessment of Present Value Relations:  Comment," *Econometric Reviews,* Vol. 5 (2), 1986, pp. 261-265.

"Variance Bounds Tests and Stock Price Valuation Models," *Journal of Political Economy,* Vol. 94, 1986, pp. 953-1001.

"Bias in Small Sample Tests of Stock Price Rationality," *Journal of Business,* Vol. 59, 1986, pp. 237-261.

"New Evidence on the Nature of Size Related Anomalies in Stock Prices," joint with P. Brown and T. A. Marsh, *Journal of Financial Economics,* Vol. 12, 1983, pp. 33-56.

"Stock Return Seasonalities and the 'Tax-loss Selling' Hypothesis:  Analysis of the Arguments and Australian Evidence," joint with P. Brown, D. B. Keim, and T. A. Marsh, *Journal of Financial Economics,* Vol. 12, 1983, pp. 105-127. (Reprinted in *Share Markets and Portfolio Theory: Readings and Australian Evidence,* 2nd ed., R. Ball, P. Brown, F. Finn, and R. Officer, eds., University of Queensland Press, 1987.)

"International Arbitrage Pricing Theory:  Discussion", joint with P. Pfleiderer, *Journal of Finance,* Vol. 38 (2), 1983, pp. 470-472.

"Stock Prices as Rational Forecasters of Future Cash Flows," Proceedings, *Seminar on the Analysis of Security Prices,* Vol. 27 (1), 1982, pp. 157-189.

"Mergers and the Trade Practices Act, 1974," joint with L. E. Bracker, Proceedings, *Tenth Students Congress of the Institute of Chartered Accountants in Australia* (Queensland Branch), April 1977.

"Some Problems Associated with the Prices Justification Tribunal," *The Chartered Secretary,* April-June 1975, pp. 67-74.


**Work in Progress**

"Why Nasdaq Market Makers Use Even-Eighths Quotes: A Model of Quote Clustering in Dealer Markets," joint with P. Pfleiderer.


**Conferences**

*Practising Law Institute, Securities Litigation & Enforcement Institute 2005,* San Francisco, September 2005: Panelist, "Just How Much Did Those Misrepresentations Actually Cause and to Whom: Damages Measurement in 'Fraud on the Market' Securities Class Actions."

*Practising Law Institute, Securities Litigation 2001,* San Francisco, November 2001: Panelist, "Damages: Illusion or Reality?"

*Professional Liability Underwriting Society, 2001 PLUS D&O Liability and Insurance Issues Symposium,* New York, February 2001: Panelist, "Causation & Damages Analysis in Volatile Securities Markets."

*Market Microstructure Program Meeting,* December 1998, NBER: Discussant, "The Effects of Market Reform on the Trading Costs and Depths of Nasdaq Stocks."

*Symposium on Electronic Call Market Trading,* New York University Salomon Center, April 1995: Session Chair, "Panel II: The Demand for Immediacy."

*Conference on Financial Markets' Reform*, Financial Markets Research Center, Vanderbilt University, April 1995: "Why do Christie and Schultz Infer Collusion From Their Data?"

*American Finance Association*, Annual Conference, January 1995: Discussant, "Market Making and the Competition for Order Flow," and Discussant, "Speculative Trading and Stock Market Volatility."

*The Microstructure of Foreign Exchange Markets,* Perugia, Italy, July 1994, NBER: "Bid-Ask Spreads in Foreign Exchange Markets: Implications for Models of Asymmetric Information."

*Western Finance Association,* Annual Conference, June 1994: Chair of Session on *Empirical Market Microstructure.*

*Global Competition in the Market for Markets,* The Fuqua School of Business/NYSE, Conference on Market Microstructure, November 1993: "Stock Market Crashes."

*The Internationalization of Equity Markets,* October 1993, NBER: "Price Volatility and Volume Spillovers between the Tokyo and New York Stock Markets: Comment."

*Western Finance Association,* Annual Conference, June 1993: "Round-the-Clock Trading: Evidence from Cross-Listed Securities."

*American Finance Association,* Annual Conference, January 1992: "One Market? Stocks, Futures and Options During October 1987."

*Western Finance Association,* Annual Conference, June 1989: "Exogenous Demand Shocks and Trading Volume: A Model of Intraday Bids and Asks."

Joint *American Economic Association-American Finance Association*, Annual Meetings, December 1987: "The Volatility Debate."

Institute for Mathematical Studies in the Social Sciences, Stanford University, July 1986: "Variance Bounds Tests and Stock Price Valuation Models."

Conference on the Behavioral Foundations of Economic Theory, University of Chicago, October 1985: "Anomalies in Financial Economics: Blueprint for Change?"

*Western Finance Association,* Annual Conference, June 1983: "Stock Return Seasonalities and the 'Tax-loss Selling' Hypothesis: Analysis of the Arguments and Australian Evidence."

*American Finance Association,* Annual Conference, December 1982: "Stock Prices as Rational Forecasters of Future Cash Flows."

*Center for Research in Security Prices,* Seminar on The Analysis of Security Prices, May 1982.

*Accounting Association of Australia and New Zealand*, Annual Conference, August 1976: "Accounting Theories and Practice: Arbitrary? Incorrigible? or Useful?"

*Accounting Association of Australia and New Zealand,* Annual Conference, August 1977: "The Paradigm of Accounting?"

*Institute of Chartered Accountants in Australia,* Student Congress (Queensland Branch), April 1977: "Mergers and the Trade Practices Act, 1974.

Paper prepared for the Japan Advisory Committee of the New York Stock Exchange

"Liberalization in the Japanese Financial Markets," with Kenneth J. Singleton, *Research Paper Series, Stanford University,* September 1989, Research Paper No. 1069, pp. 1–22.

Papers requested by and sent to Trade Practices Commission, Australian Government, Canberra

"The Structure of the Queensland Liquor Industry:  Brewer-Hotel Ties of Trade, and the Trade Practices Act 1974."

"Theories of Government Regulation and the Queensland Liquor Industry."

"The Trade Practices Act 1974 and Queensland Brewer-Hotel Ties of Trade."


## SOCIETY MEMBERSHIP

American Finance Association

Western Finance Association

Australian Society of Accountants (Senior Associate)

The Econometric Society

Securities Institute of Australia


## OTHER PROFESSIONAL ACTIVITIES

Associate Editor, *Journal of Finance*

Associate Editor, *Journal of Financial Economics*

Referee for:  *National Science Foundation, Econometrica, Journal of Political Economy, American Economic Review, Journal of Monetary Economics, Journal of Money, Credit and Banking, Quarterly Journal of Economics, Journal of Financial Economics, Journal of Business, Journal of Finance, Journal of Financial and Quantitative Analysis, Journal of Accounting Research, Science, Australian Journal of Management, and Journal of Economic Behavior and Organization.*

Research consultant


## PERSONAL

Raised in Toowoomba, Queensland, Australia.  Graduated from Harristown State High School, 1969.  Active in school sports (Sporting House Captain); Army Cadets (Cadet Commanding Officer, Head Cadet Under Officer); drama (President of Drama Club); debating (team captain); school prefect, and Vice School Captain.  Recent interests include sports, music, drama, food and wine, and family.  Birth date:  1/23/53.


September 2006

# ALLAN WILLIAM KLEIDON
### *Previous Expert Testimony*
### *Past Four Years*

### TRIAL AND ARBITRATION TESTIMONY

*Richard Amtwoer v. Photon Dynamics, Inc., et al.*
Testimony before the Honorable John Garibaldi, May 1, 2006

*Oliver, et al. v. Boston University, et al.*
Testimony before the Honorable John W. Noble, February 15, 2005

*In the Matter of the Arbitration between Herring, et al. v. and Luce Forward Hamilton & Scripps, LLP*
Testimony before the American Arbitration Association, November 19, 2004

*In the Matter of the Arbitration between 3I Bioscience Investment Trust PLC, et al. v. Maxim Pharmaceuticals, Inc. et al.*
Testimony before the American Arbitration Association, May 6 and 13, 2003

*In the Matter of the Arbitration between Kevin Boylan, Bruce Newberg and Golden Gate Doughnuts, LLC*
Testimony before American Arbitration Association, November 5 and December 12, 2002

### DEPOSITIONS

*In re AOL Time Warner Inc. Securities Litigation*
August 29, 2006

*Richard Amtower v. Photon Dynamics, Inc., et al.*
March 31, 2006

*LaGrasta, et al. v. Wachovia Capital Markets, LLC, as successor to First Union Securities, Inc.*
July 13, 2005

*Oliver, et al. v. Boston University, et al.*
December 10, 2004

*Robert Herring, et al. v. Luce Forward Hamilton & Scripps, LLP*
October 26, 2004

*E.I. du Pont De Nemours and Company v. National Union Fire Insurance Company of Pittsburgh, PA*
October 15, 2004

*Pearce v. UBS PaineWebber, Inc., et al.*
June 3, 2004

*In re Homestore.com Securities Litigation*
May 20, 2004

*River Park Square Bond Litigation*
November 24, 2003 and February 1, 2005

### DECLARATIONS AND REPORTS

*Telco Group, Inc. v. Ameritrade, Inc., et al.*
July 14, 2006

*In re Friedman's Inc. Securities Litigation*
May 12, 2006, July 5, 2006, July 7, 2006, and August 10, 2006

*In re Syncor ERISA Litigation*
November 18, 2005

# ALLAN WILLIAM KLEIDON
### *Previous Expert Testimony*
### *Past Four Years*

**DECLARATIONS AND REPORTS (CONTINUED)**

*In re Calpine Corporation Securities Litigation*
   August 3, 2005 and September 1, 2005

*W. Caffey Norman, III v. Salomon Smith Barney, Inc.*
   April 23, 2005

*LaGrasta, et al. v. Wachovia Capital Markets, LLC, as successor to First Union Securities, Inc.*
   April 20, 2005 and April 3, 2006

*E.I. du Pont Nemours and Company v. National Union Fire Insurance Company*
   October 1, 2004

*Oliver, et al. v. Boston University, et al.*
   September 9, 2004

*In re Employer-Teamsters Joint Council No. 84 Pension Trust Fund, et al. v. America West Holdings Corp., et al.*
   August 6, 2004 and August 31, 2004

*In re AOL Time Warner Inc. Securities & "ERISA" Litigation*
   July 23, September 8, and December 17, 2004, June 21, October 26, and November 20, 2006, January 12, 2007

*In re Providian Financial Corp. Securities Litigation*
   May 21, 2004

*Younes, et al. v. Wit Capital Corporation*
   April 27, 2004

*Pearce, et al. v. UBS PaineWebber, Inc. et al.*
   April 5, 2004

*Benning, et al. v. Wit Capital Group, Inc., et al.*
   March 16, 2004 and June 23, 2004

*In re Sycamore Networks, Inc. Initial Public Offering Securities Litigation*
   February 24, 2004

*In re Pre-Paid Securities, Inc. Litigation II*
   February 15, 2004 and May 18, 2004

*In re Homestore.com Securities Litigation*
   January 16, 2004 and February 25, 2004

*In re River Park Square Parking Bond Litigation*
   October 22, 2003, January 19, 2005 and February 16, 2005

*In re Accelerated Networks, Inc. Securities Litigation*
   August 6, 2003

*In re Allied Products Corporation, Inc. Securities Litigation*
   March 14, 2003

*United States v. William Grabske*
   November 21, 2002

# Exhibit 2

# Exhibit 2
# JDS Uniphase Corp.
# Documents Considered In Forming My Opinions

**Pleadings and Interrogatories**

- Plaintiffs' Second Amended Consolidated Complaint dated January 9, 2004
- JDSU's First Set of Requests for Admission to Plaintiff dated August 10, 2005
- JDSU's First Set of Requests for Admission to Lead Plaintiff dated August 10, 2005
- Lead Plaintiff's Response to First Set of Requests for Admission by Defendant JDS Uniphase dated September 12, 2005
- Plaintiff Houston Municipal Employees Pension System's Response to First Set of Requests for Admission by Defendant JDS Uniphase dated September 14, 2005
- JDSU's Response to Kevin Kalkhoven's Requests for Admission dated September 29, 2006
- Response to JDSU's First Set of Requests for Admission to Plaintiffs Oklahoma Firefighters Pension and Retirement System and Dennis McCool; and Response to Second Set of Requests for Admission to Lead Plaintiff Connecticut Retirement Plans and Trust Funds and Plaintiff Houston Municipal Employees Pension System dated November 6, 2006
- Second Supplemental Response to JDSU's First Set of Requests for Admission to Plaintiffs Oklahoma Firefighters Pension and Retirement System and Dennis McCool and Second Set of Requests for Admission to Lead Plaintiff Connecticut Retirement Plans and Trust Funds and Plaintiff Houston Municipal Employees Pension System dated December 20, 2006
- Lead Plaintiffs' First Set of Interrogatories and Second Set of Document Demands to Defendant JDS Uniphase Corporation dated September 30, 2005
- JDSU's Response to Lead Plaintiffs' First Set of Interrogatories and Second Set of Document Demands dated October 31, 2005
- JDSU's First Supplemental Response to Lead Plaintiffs' First Set of Interrogatories and Second Set of Document Demands dated May 1, 2006
- JDSU's Supplemental Response to Request Nos. 7 through 11 of Lead Plaintiff's First Set of Interrogatories and Second Set of Document Demands dated July 25, 2006
- JDSU's (1) Second Supplemental Response to Request Nos. 3, 5, and 17 of Lead Plaintiff's First Set of Interrogatories and Second Set of Document Demands; and (2) Third Supplemental Response to Request Nos. 9 and 10 of Lead Plaintiff's First Set of Interrogatories and Second Set of Document Demands dated August 15, 2006
- JDSU's Second Supplemental Response to Request Nos. 1, 12-16, 18 and 24 of Lead Plaintiff's First Set of Interrogatories and Second Set of Document Demands dated August 31, 2006
- JDSU's Second Supplemental Response to Request No. 6 of Lead Plaintiff's First Set of Interrogatories and Second Set of Document Demands dated November 3, 2006.

- Defendant Kevin Kalkhoven's First Set of Interrogatories to Lead Plaintiff dated August 30, 2006
- Connecticut's Responses to Defendant Kevin Kalkhoven's First Set of Interrogatories dated September 29, 2006
- Connecticut's Responses to Defendant Kevin Kalkhoven's First Set of Interrogatories dated November 6, 2006
- Connecticut's Fourth Supplemental Response to Defendant JDS Uniphase's First Set of Interrogatories dated January 12, 2007
- Connecticut's Amended and Fourth Supplemental Responses to Defendant Kevin Kalkhoven's First Set of Interrogatories dated January 12, 2007
- JDSU's First Set of Interrogatories to Lead Plaintiff Connecticut Retirement Plans and Trust Funds dated April 8, 2005
- JDSU's First Set of Interrogatories to Plaintiff Houston Municipal Employees Pension System dated May 4, 2005
- Lead Plaintiff's Responses to JDSU's First Set of Interrogatories dated May 16, 2005
- Plaintiff, Houston Municipal Employees Pension System's Responses to JDSU's First Set of Interrogatories dated May 25, 2005
- Lead Plaintiff's Supplemental Responses to JDSU's First Set of Interrogatories dated February 7, 2006
- Defendant Charles J. Abbe's First Set of Interrogatories to Plaintiffs dated August 30, 2006
- Plaintiffs' Responses to Defendant Charles J. Abbe's First Set of Interrogatories to Plaintiffs dated September 29, 2006
- Plaintiffs' Responses to Defendant Charles J. Abbe's First Set of Interrogatories to Plaintiffs dated November 6, 2006
- Plaintiffs' Supplemental and Amended Responses to Defendant Charles J. Abbe's First Set of Interrogatories to Plaintiffs dated January 12, 2007
- Defendant Jozef Straus's First Set of Interrogatories to Plaintiffs dated August 30, 2006
- Plaintiffs' Responses to Defendant Jozef Straus's First Set of Interrogatories dated September 29, 2006
- Plaintiffs' Responses to Defendant Jozef Straus's First Set of Interrogatories dated November 1, 2006
- Plaintiffs' Supplemental Responses to Defendant Jozef Straus's First Set of Interrogatories dated January 12, 2007
- Defendant Anthony R. Muller's First Set of Interrogatories to Plaintiffs dated May 5, 2006
- Plaintiffs' Responses and Objections to Defendant Anthony Muller's First Set of Interrogatories to Plaintiffs dated June 5, 2006
- Plaintiffs' Supplemental Responses and Objections to Defendant Anthony Muller's First Set of Interrogatories to Plaintiffs dated July 28, 2006
- Plaintiffs' Supplemental Responses and Objections to Defendant Anthony Muller's First Set of Interrogatories to Plaintiffs dated September 11, 2006
- Plaintiffs' Supplemental Responses and Objections to Defendant Anthony Muller's First Set of Interrogatories to Plaintiffs dated January 12, 2007

**Public Press and Analyst Reports**
- Analyst and industry reports from Investext, Multex, Standard and Poor's, Value Line and Counsel (See Exhibit 2-a)
- Press searches (See Exhibit 2-b)

**SEC Filings**
- SEC filings and filing dates for JDS Uniphase Corporation from SEC website (http://www.sec.gov/) and 10-K Wizard; time stamps from Thomson Research
    - JDSU 10-K for year ending June 30, 1999 filed on September 1, 1999
    - JDSU 10-K for year ending June 30, 2000 filed on September 28, 2000
    - JDSU 10-K for year ending June 30, 2001 filed on September 19, 2001
    - JDSU 10-Q for the quarter ending September 30, 1999 filed on November 4, 1999
    - JDSU 10-Q for the quarter ending December 31, 1999 filed on February 10, 2000
    - JDSU 10-Q for the quarter ending March 31, 2000 filed on May 15, 2000
    - JDSU 10-Q for the quarter ending September 30, 2000 filed on November 14, 2000
    - JDSU 10-Q for the quarter ending December 30, 2000 filed on April 6, 2001
    - JDSU 10-Q for the quarter ending March 31, 2001 filed on May 11, 2001
    - JDSU Proxy Statement filed on November 12, 1999
    - JDSU Proxy Statement filed on October 26, 2000
    - JDSU 8-K filed on September 1, 2000
    - JDSU 8-K filed on March 6, 2001
    - JDSU 8-K filed on March 23, 2001
    - JDSU 8-K filed on April 24, 2001
    - JDSU S-4 filed on December 8, 1999
    - JDSU S-4/A filed on December 22, 1999
    - JDSU S-4 filed on February 11, 2000
    - JDSU S-4/A filed on May 23, 2000
    - JDSU S-4/A filed on May 31, 2000
    - JDSU S-4 filed on September 7, 2000
    - JDSU S-4/A filed on November 17, 2000
    - JDSU S-4 filed on February 12, 2001
    - JDSU S-3 filed on June 16, 2000
    - JDSU S-3 filed on October 30, 2000
    - JDSU S-8 filed on November 22, 2000
    - JDSU S-8 filed on February 14, 2001
    - JDSU S-8 filed on February 7, 2001
    - JDSU S-8 filed on April 11, 2001

**Data Sources**
- Stock price, volume, closing price and return data from the Center for Research in Security Prices (CRSP)
- Nasdaq Telecommunications Index (CUTL) closing price and composition data from Bloomberg

**Conference Calls**
- JDS Uniphase Script for Conference Call dated January 25, 2000
- JDS Uniphase Q2 2000 Conference Call dated January 26, 2000
- JDS Uniphase Final Script for Conference Call dated July 26, 2000
- JDS Uniphase Final Script for Conference Call dated October 26, 2000
- JDS Uniphase Second Quarter Results Conference Call (2Q 01) dated January 25, 2001
- JDS Uniphase Stockholder Update (Conference Call Transcript) dated January 31, 2001
- JDS Uniphase / SDL Merger - DOJ Approval and Nortel Agreement Conference Call Script dated February 06, 2001
- JDS Uniphase Announcement Conference Call - Q3 Results dated February 06, 2001
- JDSU / SDL Merger Close Concall Script...Final dated February 13, 2001
- JDS Uniphase Post-Merger Review (Conference Call Transcript) dated February 13, 2001
- JDS Uniphase Third Quarter Earnings (Conference Call Transcript) dated April 24, 2001
- JDS Uniphase Fiscal Year 2001 Q4 and Year-End Conference Call dated July 26, 2001

**Case Rulings**
- *Dura Pharmaceuticals v. Broudo*, 125.Ct. 1629 (2005)

**Academic Articles, Books and Other Studies**
- Beneish and Whaley, 1996, "An Anatomy of the 'S&P 500 Game': The Effects of Changing the Rules," *Journal of Finance*, 51, pp. 1909-1930
- Brown and Warner, "Using Daily Stock Returns: The Case of Event Studies," *Journal of Financial Economics*, 14 (1985), pp. 3-31
- Binder, "On the Use of the Multivariate Regression Model in Event Studies," *Journal of Accounting Research*, Vol. 23, No. 1, Spring 1985, pp. 370-383
- Brealey, Myers, and Allen, *Principles of Corporate Finance*, 8th Ed., 2006

**All Other Materials Cited in This Report and the Exhibits to This Report**

# Exhibit 2-a

# Exhibit 2-a
# Analyst Reports Considered In Forming My Opinions

| Date | Headline | Source |
|------|----------|--------|
| 6/24/99 | Standard & Poor's Industry Surveys:  Communications Equipment | Standard & Poor's |
| 10/28/99 | JDS Uniphase Corporation - Results Above Consensus: Raising Estimates and Raise Price Target to $174 | Banc of America Securities |
| 10/28/99 | JDS Uniphase - (JDSU: $152) - Strong Buy - Momentum Continues Through FQ1, Raising Estimates & Target | SG Cowen |
| 10/29/99 | JDS Uniphase Corp. (JDSU - $152 7/16) - Strong Buy - No Surprises Here.  JDS Uniphase Continues to Execute Ahead of Estimates.  Raising Numbers and Introducing Fiscal Year 2001 Estimates. | C.E. Unterberg, Towbin |
| 10/29/99 | JDS Uniphase - Another "Brilliant" Quarter; Raising Estimates and Price Target | CIBC World Markets Inc. |
| 10/29/99 | JDSU: Outstanding Qtr; Compelling Outlook; Boosting EPS - Pt 1 | Credit Suisse First Boston Corporation |
| 10/29/99 | JDSU: Outstanding Qtr; Compelling Outlook; Boosting EPS - Pt 2 | Credit Suisse First Boston Corporation |
| 10/29/99 | JDS Uniphase (JDSU-NMS-$152.44) - Reported Record Revenues and Earnings for Q1/FY00 | Cruttenden Roth Inc. |
| 10/29/99 | JDS Uniphase - Increasing Target: US$195 - JDU: C$224.60 / JDSU: US$152 7/16 - Increasing Recommendation to Strong Buy from Accumulate | CT Securities Inc. |
| 10/29/99 | JDS Uniphase - (JDU-T, C$224.6; JDSU-Q, US$152.07) - Very Strong F1Q00; Upgrading to BUY | Goepel McDermid |
| 10/29/99 | JDSU Earnings Exceed Estimates; Raising Estimates | Gruntal & Co., LLC |
| 10/29/99 | JDS Uniphase (JDSU) - Another Solid Quarter; Positive Outlook, Raising Numbers | Hambrecht & Quist |
| 10/29/99 | JDS Uniphase (Buy) - Strong Quarter;  Increasing EPS & Target; Continuing To Set Itself Apart From The Pack | J.P. Morgan |
| 10/29/99 | JDS-Uniphase Corporation (JDSU/OTC) - Strong Growth With Good Future Visibility | Needham & Company, Inc. |
| 10/29/99 | JDS Uniphase Corp. - Initiating Coverage Of Pioneering Merchant Optical Components Vendor With Buy Rating... | Robertson Stephens Inc. |
| 10/29/99 | JDSU: Reports Upside for 1Q--Raising Target to $210 Part 1 | Salomon Smith Barney |
| 10/29/99 | JDSU: Reports Upside for 1Q--Raising Target to $210 Part 2 | Salomon Smith Barney |
| 10/29/99 | JDS Uniphase Corporation (JDSU - 152 7/16) - Strong Buy | SunTrust Equitable Securities |
| 10/29/99 | JDS Uniphase - Robust 1Q '00 Results Ahead of Estimates Driven by Overall Strength; Raising Estimates and Price Target | Sutro & Co. Incorporated |
| 10/29/99 | JDS Uniphase - Strong Quarter, Great Outlook | Thomas Weisel Partners LLC |
| 10/29/99 | JDS Uniphase Corporation - Blowout Quarter; Q1 EPS Came in $0.04 Above Our Estimate on Higher Revenue and Lower Operating Expenses; Raising Fiscal 2000 EPS Estimate from $1.13 on $972 Million Revenue to $1.31 on $1,115 Million Revenue.  Raising Fiscal 2001 EPS Estimate from $1.54 to $1.95; Raising Price Target from $105 to $190; Maintain Strong Buy | U.S. Bancorp Piper Jaffray |
| 10/29/99 | JDS Uniphase Corp. - JDS Uniphase Blows Through Estimates - Again | Warburg Dillon Read LLC |
| 11/01/99 | Communications Semiconductor Industry - High Growth Continued in September Quarter | Needham & Company, Inc. |
| 11/03/99 | JDS Uniphase Corp. - Nortel Investment Bodes Well for JDS Uniphase | Warburg Dillon Read LLC |
| 11/04/99 | JDS Uniphase - Acquires JV Partner OCLI; Price Target $220 | CIBC World Markets Inc. |
| 11/04/99 | JDS Uniphase Corporation - JDS Announces Acquisition of OCLI in an All-Stock Transaction Valued at $2.8 Billion | Gruntal & Co., LLC |
| 11/04/99 | JDS Uniphase (JDSU) - OCLI Merger Integrates Key Technology and Processes; Expands Thin-film Capacity | Hambrecht & Quist |
| 11/04/99 | Equity Research Briefing Note | Morgan Stanley Dean Witter |
| 11/04/99 | Equity Research Briefing Note | Morgan Stanley Dean Witter |

Exhibit 2-a:  Page 1 of 21

| Date | Headline | Source |
|------|----------|--------|
| 11/04/99 | JDS-Uniphase Corporation - OCLI Acquisition Gives JDS-Uniphase Key Optical Filter Technology | Needham & Company, Inc. |
| 11/04/99 | JDS Uniphase - JDSU Acquisition Appetite Still Healthy - Plans to Acquire OCLI | SG Cowen |
| 11/04/99 | JDS-Uniphase - Strong Buy - Acquiring Optical Coating Laboratory, Inc. | Thomas Weisel Partners LLC |
| 11/05/99 | JDS Uniphase Corp. - OCLI Acquisition Adds Another Piece to JDSUs Optical Tapestry | C.E. Unterberg, Towbin |
| 11/05/99 | JDS Uniphase (JDSU) - OCLI Merger Integrates Key Technology and Processes; Expands Thin-film Capacity | Hambrecht & Quist |
| 11/05/99 | JDS Uniphase - OCLI Acquisition Positive; Provides Filter Capacity and Future Security | J.P. Morgan |
| 11/05/99 | JDS Uniphase Corp. - JDSU Buys OCLI, Substantially Boosting Technology and Production Capabilities | RBC Dominion Securities Inc. |
| 11/05/99 | JDS Uniphase Corp. - Acquires Optical Coating Laboratory, Further Solidifying Product Portfolio and Market Share Positioning, In Our View | Robertson Stephens Inc. |
| 11/05/99 | JDS Uniphase - Acquiring OCLI for $2.8 Billion to Increase WDM Manufacturing Capability and Gain Access to New Products; Raising Price Target; Maintaining Estimates and Rating | Sutro & Co. Incorporated |
| 11/05/99 | JDS Uniphase Corporation - JDS Uniphase and Optical Coating Laboratory (OCLI) to Merge; Deal is Natural Extension of Existing Joint Venture Between the Two Companies; Expect Acquisition to be Accretive to JDS Uniphase EPS; Maintain Strong Buy | U.S. Bancorp Piper Jaffray |
| 11/10/99 | JDS Uniphase - Furukawa Announces Strategy to Become a Top Three Fibre-Optic Component Supplier in North America | Griffiths McBurney & Partners |
| 11/12/99 | JDS Uniphase Corporation - JDSU:  Discussion on Furukawa Relationship | Warburg Dillon Read LLC |
| 11/16/99 | JDS Uniphase - JDSU - Furukawa Update and Coming Acquires Oak Industries for $1.8 B | Griffiths McBurney & Partners |
| 11/16/99 | Comment - Photonic News - The Changing Landscape - JDSU, SDLI, ETEK, GLW, LU, NT | Merrill Lynch & Co. |
| 11/16/99 | JDS Uniphase Corp. - Implications of Corning/Oak Industries Merger for JDSU | RBC Dominion Securities Inc. |
| 11/16/99 | JDS Uniphase Corporation - JDS Uniphase Completes EPITAXX Acquisition; Raising Fiscal Q2 (December) Revenue Estimate by $5 Million to $270 Million But Maintaining Our $0.31 EPS Estimate; Raising Fiscal 2000 Revenue Estimate by $25 Million to $1,140 Million and Raising Our EPS Estimate $0.02 to $1.33; Raising Our Fiscal 2001 Revenue Estimate by $57 Million to $1.790 Billion and Raising Our EPS Estimate $0.05 to $2.00; Maintaining Strong Buy | U.S. Bancorp Piper Jaffray |
| 11/18/99 | JDS Uniphase Corp. - The JDSU/OCLI Spread | RBC Dominion Securities Inc. |
| 11/22/99 | JDS Uniphase - Acquires SIFAM; Tweaking EPS Estimates for EPITAXX Acquisition | CIBC World Markets Inc. |
| 11/22/99 | JDS Uniphase Corporation - Raising Price Targets on JDSU.  Also, JDSU Intends to Acquire SIFAM Ltd. | Gruntal & Co., LLC |
| 11/22/99 | JDS Uniphase (JDSU) - Sifam Rounds Out Passive Offering with Best-in-Class Product | Hambrecht & Quist |
| 11/22/99 | JDS Uniphase (JDSU) - JDSU Acquisition Appetite Continues Unabated with SIFAM Acquisition | SG Cowen |
| 11/23/99 | JDS Uniphase Corp. - Acquires Small Provider of Passive Components | Morgan Stanley Dean Witter |
| 11/23/99 | JDS Uniphase Corp. - JDS Uniphase Acquires SIFAM for WDM Expertise | RBC Dominion Securities Inc. |
| 11/23/99 | JDSU:  Announces Plans to Acquire SIFAM--Raising Ests for EPITAXX | Salomon Smith Barney |
| 11/23/99 | JDS Uniphase Corp. - JDS Uniphase to Acquire SIFAM | Warburg Dillon Read LLC |
| 11/30/99 | JDS Uniphase - JDSU Completes the Acquisition of EPITAXX | Cruttenden Roth Inc. |
| 12/02/99 | JDS Uniphase (Part 1 of 2) Initiating Coverage with a Strong Buy-Aggressive Rating | Dain Rauscher Wessels |

Exhibit 2-a:  Page 2 of 21

| Date | Headline | Source |
|------|----------|--------|
| 12/02/99 | JDS Uniphase (Part 2 of 2) Initiating Coverage with a Strong Buy-Aggressive Rating | Dain Rauscher Wessels |
| 12/06/99 | JDS Uniphase - Exceptional Near & Longer-Term Growth Opportunities; Upgrading Target Price to $350; Increasing Fiscal 2000 and 2001 EPS Estimates | J.P. Morgan |
| 12/09/99 | Communications Technology Comment / JDS Uniphase - Corning Buys Siemens' Optical Cable Unit for $1.4 Billion | RBC Dominion Securities Inc. |
| 12/09/99 | JDSU:  What Qtera Means for JDSU | Salomon Smith Barney |
| 12/10/99 | JDS Uniphase Corporation - 2Q Update - Business Remains Very Strong - Production, Capacity, Efficiency Meeting Expectations - Stock's Recent Retreat is the Result of Unsubstantiated "Noise" - Maintain Strong Buy; New Price Target Range $320 - $325 | SunTrust Equitable Securities |
| 12/10/99 | JDS Uniphase - Strong Buy - No Downturn for Amplifier Market; Reiterate Strong Buy | Thomas Weisel Partners LLC |
| 12/10/99 | JDS Uniphase - Initiating Coverage on JDS Uniphase (JDSU), The Leader in the Optical Component Marketplace with a Long Term Buy Rating and a 12-18 Month Price Target of $300 | Wachovia Securities, Inc. |
| 12/15/99 | JDS Uniphase Corp. - Broadening the Line | Morgan Stanley Dean Witter |
| 12/15/99 | GLW & JDSU:  Qtera Technology Should Be Components Heavy | Salomon Smith Barney |
| 12/16/99 | JDS Uniphase - Nothing "Thin" About OCLI 4Q; Acquisition by JDSU on Track | CIBC World Markets Inc. |
| 12/16/99 | JDS Uniphase Corporation (JDSU) - Optical Coating Lab Reports FQ4:99 Ahead of Consensus Estimates | Credit Suisse First Boston Corporation |
| 12/16/99 | JDSU Acquisition Target OCLI Has Great Quarter; JDSU Acquires OPREL | Gruntal & Co., LLC |
| 12/16/99 | JDS Uniphase Corp. - JDS Uniphase Acquires Oprel Technologies for Optical Amplifier Expertise | RBC Dominion Securities Inc. |
| 12/16/99 | JDS Uniphase - Acquiring Oprel Technologies; Believe Nortel's Acquisition of Qtera is Positive for Optical Component Vendors; Raising Estimates to Reflect EPITAXX Acquisition; Maintaining Price Target and Rating | Sutro & Co. Incorporated |
| 12/16/99 | JDS Uniphase - Acquiring Oprel Technologies; Believe Nortel's Acquisition of Qtera is Positive for Optical Component Vendors; Raising Estimates to Reflect EPITAXX Acquisition; Maintaining Price Target and Rating | Sutro & Co. Incorporated |
| 12/17/99 | JDS Uniphase Corp. - Announces $125 Million Capacity Expansion | Morgan Stanley Dean Witter |
| 12/17/99 | JDS Uniphase Corp. - JDS Uniphase to Expand Capacity...Again | Warburg Dillon Read LLC |
| 12/20/99 | JDSU:  Raising Price Target to $320 | Salomon Smith Barney |
| 12/20/99 | JDS Uniphase | Wachovia Securities, Inc. |
| 12/22/99 | JDS Uniphase Corporation - Raising Target Prices, Estimates Due to Accelerating Industry Dynamics | Gruntal & Co., LLC |
| 12/23/99 | Standard & Poor's Industry Surveys:  Communications Equipment | Standard & Poor's |
| 12/28/99 | JDS Uniphase Corporation - Raising Target Prices to Reflect More Aggressive Expectations | Gruntal & Co., LLC |
| 12/28/99 | JDS Uniphase - Raising JDSU 12-18 Month Price Target from $300 to $400; Reiterating Long Term Buy Rating | Wachovia Securities, Inc. |
| 1/03/00 | JDS Uniphase Corporation - JDSU:  Strong Fundamentals Continue | Warburg Dillon Read LLC |
| 1/05/00 | JDS Uniphase - Expect Strong Fiscal 2Q/00 with Continued Optimism about the Business | J.P. Morgan |
| 1/06/00 | JDS Uniphase Corp. - Outlook Through First Half Remains Bright | Bunting Warburg Dillon Read Inc. |
| 1/06/00 | JDS Uniphase Corp. - Raising the Price Target to $200;  Conference Highlights | Morgan Stanley Dean Witter |
| 1/08/00 | WCG Morning Notes - Telecom Equipment - JDS Uniphase | Williams Capital Group, L.P. |
| 1/10/00 | JDS Uniphase - Transferring Coverage; Maintaining Strong Buy Rating;  12 Month Price Target of $225 | C.E. Unterberg, Towbin |
| 1/10/00 | After the Fall: Optical Market in Light of Lucent Shortfall | Thomas Weisel Partners LLC |
| 1/11/00 | JDS Uniphase - Back to the Future | Goepel McDermid |
| 1/11/00 | JDS Uniphase Corporation - Potential Scenarios for a DOJ Deal | RBC Dominion Securities Inc. |
| 1/13/00 | JDS Uniphase Corp. - Rival E-Tek Reports Strong FQ2/00 Results | RBC Dominion Securities Inc. |
| 1/18/00 | JDS Uniphase Corp. - JDS Uniphase to Acquire E-TEK | Bunting Warburg Dillon Read Inc. |

Exhibit 2-a:  Page 3 of 21

| Date | Headline | Source |
|------|----------|--------|
| 1/18/00 | JDS Uniphase - Part 1 - JDSU Not Remaining Passive:   Acquires ETEK | CIBC World Markets Inc. |
| 1/18/00 | Investment Research Morning Comments - JDS Uniphase Announces Acquisition of E-Tek Dynamics | Gruntal & Co., LLC |
| 1/18/00 | JDS Uniphase (JDSU) - Acquisition of Passives Competitor E-Tek Expands Manufacturing Capacity | Hambrecht & Quist |
| 1/18/00 | Comment - JDS Uniphase - Buying Rival E-Tek for $15 Billion - Reason for Report: Preliminary Analysis of Acquisition | Merrill Lynch & Co. |
| 1/18/00 | JDS Uniphase Corp. - No Longer Isolated:  JDSU Couples E-Tek | Morgan Stanley Dean Witter |
| 1/18/00 | JDS Uniphase Corp. - A Juggernaut Emerges in Tiny Optical Components | Morgan Stanley Dean Witter |
| 1/18/00 | JDSU:  Announces Plans to Acquire E-Tek Dynamics | Salomon Smith Barney |
| 1/18/00 | JDS Uniphase - JDSU Acquisition Appetite Continues Unabated with Etek Acquisition | SG Cowen |
| 1/19/00 | JDS Uniphase - Plans to Acquire E-TEK in $15B Transaction;  Maintaining Strong Buy Rating | C.E. Unterberg, Towbin |
| 1/19/00 | JDSU: Redefines Scale and Scope...Again! - Pt1 | Credit Suisse First Boston Corporation |
| 1/19/00 | JDSU: Redefines Scale and Scope...Again! - Pt2 | Credit Suisse First Boston Corporation |
| 1/19/00 | JDS Uniphase - JDSU to Buy ETEK for $15 Billion | Cruttenden Roth Inc. |
| 1/19/00 | JDS Uniphase Corp. - $15 Billion JDSU/ETEK Deal Shakes Up the Industry | RBC Dominion Securities Inc. |
| 1/19/00 | JDS Uniphase - Announces Acquisition of E-TEK Dynamics - In Our View, The Case of the Eight Hundred Pound Gorilla Adding Another Hundred... | Robertson Stephens Inc. |
| 1/19/00 | JDS Uniphase Corp. - Company to Acquire E-TEK Dynamics - Critical Mass is Key to Strategy - JDSU Gains Immediate Access to Manufacturing/Package;  E-TEK has New Filter Supplier Deal Expected to Add to EPS, Maintain Strong Buy Rating | SunTrust Equitable Securities |
| 1/19/00 | JDS Uniphase Corporation - JDS Uniphase and E-Tek Dynamics to Merge... | U.S. Bancorp Piper Jaffray |
| 1/20/00 | JDS Uniphase Corp.:  Additional Color on the JSDU/ETEK Merger P1 | Morgan Stanley Dean Witter |
| 1/20/00 | JDS Uniphase Corp. - Additional Color on the JDSU/ETEK Merger | Morgan Stanley Dean Witter |
| 1/20/00 | JDS Uniphase - JDS Uniphase to Merge with E-TEK Dynamics to Meet Explosive Demand for Passive Optical Components;  Raising Price Target and Adjusting Estimates to Reflect Stock Split | Sutro & Co. Incorporated |
| 1/20/00 | JDS Uniphase to Purchase E-TEK Dynamics in $15 Billion Merger; Raising Price Target to $250 from $200; Reiterate Long Term Buy Rating | Wachovia Securities, Inc. |
| 1/21/00 | JDS Uniphase Corp. - A Different Angle on JDSU Valuation | RBC Dominion Securities Inc. |
| 1/21/00 | Secondary Stocks Likely To Perform Much Better This Year | SunTrust Robinson Humphrey Capital Markets |
| 1/21/00 | JDS Uniphase Corp. NDQ-JDSU | Value Line |
| 1/24/00 | JDS Uniphase Corporation - Raising JDSU Target Prices | Gruntal & Co., LLC |
| 1/25/00 | Communications Technology - An Investor's Guide to Fiber Optics | Gruntal & Co., LLC |
| 1/26/00 | JDS Uniphase - Momentum Continues Through FQ2, Raising Estimates | SG Cowen |
| 1/26/00 | JDS Uniphase - After Further Review, Adjusting JDSU Estimates Up Again | SG Cowen |
| 1/26/00 | JDS Uniphase - Strong 2Q'00 Results Ahead of Expectations:  Demand Continues To Be Explosive; Raising Estimates | Sutro & Co. Incorporated |
| 1/27/00 | JDS Uniphase - Great FQ2 Results; Raising Estimates;  Reiterate Strong Buy | C.E. Unterberg, Towbin |
| 1/27/00 | JDS Uniphase - Lights It Up Again;  Raising Estimates;  Reiterating Strong Buy | CIBC World Markets Inc. |
| 1/27/00 | Cruttenden Roth Research - Daily Fax | Cruttenden Roth Inc. |
| 1/27/00 | JDS Uniphase Posts Excellent December - Quarter Results | Dain Rauscher Wessels |
| 1/27/00 | JDSU's 2Q00 Beats Estimates;  Raising Estimates and Target Prices | Gruntal & Co., LLC |
| 1/27/00 | Investment Research Morning Comments | Gruntal & Co., LLC |
| 1/27/00 | JDS Uniphase - Strong Quarter Across-the-board | Hambrecht & Quist |

Exhibit 2-a:  Page 4 of 21

| Date | Headline | Source |
|------|----------|--------|
| 1/27/00 | Strong 2Q/00 As Expected;  Raising Fiscal 2000 & 2001 EPS Estimates Increasing 12-Month Price Target to $300 | J.P. Morgan |
| 1/27/00 | JDS Uniphase Corp. - Awesome Quarter | Morgan Stanley Dean Witter |
| 1/27/00 | JDS-Uniphase Corporation - Substantially Exceeds Our Estimates, Continued Strong Growth Expected | Needham & Company, Inc. |
| 1/27/00 | JDS Uniphase Corporation - Reports Strong Quarter;  Demand Continues Strong; Execution Tremendous;  25% Sequential Revenue Growth Outlook;  Rated Buy | Robertson Stephens Inc. |
| 1/27/00 | JDSU: Raising Estimates and Target to $300 on Strong 2Q Part 1 | Salomon Smith Barney |
| 1/27/00 | JDSU: Raising Estimates and Target to $300 on Strong 2Q Part 2 | Salomon Smith Barney |
| 1/27/00 | JDS Uniphase, Corp. - Company Reports Very Strong Q2 Results; Revenue and EPS Ahead of Expectations... | SunTrust Equitable Securities |
| 1/27/00 | JDS Uniphase - Strong 2Q'00 Results Ahead of Expectations;  Demand Continues to be Explosive;  Raising Estimates | Sutro & Co. Incorporated |
| 1/27/00 | JDS Uniphase Corporation - JDS Blows Away Estimates Again as 100%-Plus Revenue Growth Continues... | U.S. Bancorp Piper Jaffray |
| 1/27/00 | JDS Uniphase - JDSU's Q2 FY 2000 Results Exceeds [sic] Estimates; Raising Estimates & Upgrading to Strong Buy with a New Price Target to $285 | Wachovia Securities, Inc. |
| 1/27/00 | JDS Uniphase Corporation - Solid Results | Warburg Dillon Read LLC |
| 1/31/00 | JDSU Visit--Reiterating Buy Rating and $300 Target Part 1 | Salomon Smith Barney |
| 1/31/00 | JDSU Visit--Reiterating Buy Rating and $300 Target Part 2 | Salomon Smith Barney |
| 1/31/00 | JDSU Visit--Reiterating Buy Rating and $300 Target Part 3 | Salomon Smith Barney |
| 2/01/00 | JDS Uniphase - The Part Continues;  Maintain ACCUMULATE Rating | Goepel McDermid |
| 2/02/00 | JDS Uniphase - Second Quarter of Fiscal Year 2000 Investment Highlights | Wachovia Securities, Inc. |
| 2/04/00 | JDS Uniphase - Reiterating Buy Rating and $300 Price Target in Light of Recent Visit to Ottowa [sic] Facility | Salomon Smith Barney |
| 2/09/00 | The Communications Components Report - Inventory Trends Analysis: Smooth Sailing After Cisco's Results! | Robertson Stephens Inc. |
| 2/16/00 | JDS Uniphase Corp. - Corning Acquires NetOptix | RBC Dominion Securities Inc. |
| 2/24/00 | JDS-Uniphase:  Initiating Coverage with Buy Rating | Paine Webber |
| 2/25/00 | JDS Uniphase - Raising Price Target to $310;  Focus on OFC;  Reiterate Strong Buy | C.E. Unterberg, Towbin |
| 2/28/00 | Equity Research Note - Raising JDS Uniphase Price Targets | Gruntal & Co., LLC |
| 3/02/00 | JDS Uniphase Corporation - Delivers Upbeat Presentation at the Robertson Stephens Technology Conference... | Robertson Stephens Inc. |
| 3/03/00 | Telecom Equipment - The Daily Fiber | CIBC World Markets Inc. |
| 3/03/00 | JDS Uniphase Corp. - Raising Target Price to $331 | RBC Dominion Securities Inc. |
| 3/07/00 | JDS Uniphase Corp. - As Expected, JDSU Debuts New Products at OFC | RBC Dominion Securities Inc. |
| 3/07/00 | JDSU:  Discontinuing Coverage Due to Analyst Departure | Salomon Smith Barney |
| 3/08/00 | JDS Uniphase - Report from OFC; JDSU's Analyst Meeting | RBC Dominion Securities Inc. |
| 3/08/00 | JDS Uniphase - Upbeat Analyst Meeting and New Product Introductions at OFC 2000 Reinforce JDS Uniphase's Position as Dominant Supplier of Optical Components; Raising Price Target | Sutro & Co. Incorporated |
| 3/09/00 | JDS Uniphase - Notes from JDS Uniphase Analyst Meeting March 7th 2000 at OFC 2000 in Baltimore, Maryland; Maintaining Estimates & Reiterating Strong Buy Rating | Wachovia Securities, Inc. |
| 3/20/00 | JDS Uniphase Corporation - JDS Uniphase European Technology Update | Gruntal & Co., LLC |
| 3/20/00 | JDSU:  Very Bullish Analyst Meeting in Zurich | SG Cowen |
| 3/21/00 | JDS Uniphase | Edward Jones |
| 3/21/00 | JDS Uniphase - Analyst Meeting Underscores JDS Uniphase's Strengths | RBC Dominion Securities Inc. |
| 3/21/00 | JDS Uniphase - Upbeat Analyst Meeting Reaffirms Continued Robust Demand; Focus on Execution and New Product Development; Maintaining Estimates and Rating | Sutro & Co. Incorporated |
| 3/21/00 | JDS Uniphase - Upbeat Analyst Meeting Reaffirms Continued Robust Demand; Focus on Execution and New Product Development; Maintaining Estimates and Rating | Sutro & Co. Incorporated |

Exhibit 2-a:  Page 5 of 21

| Date | Headline | Source |
|------|----------|--------|
| 3/22/00 | JDS Uniphase - Initiating Coverage with a Buy Rating | WR Hambrecht & Co. |
| 3/23/00 | JDS Uniphase - Healthy Supply Ramp in the Works at JDS Uniphase; A 10,000 Ft. Update on the Industry Leader | J.P. Morgan |
| 3/28/00 | JDS Uniphase Corporation - Initiating Coverage with a Strong Buy | First Union Securities, Inc. |
| 3/29/00 | Morning Focus | Goepel McDermid |
| 4/03/00 | JDS Uniphase - DOJ Requests More Details on Pending E-Tek Merger | CIBC World Markets Inc. |
| 4/04/00 | JDS Uniphase - JDS Acquires Cronos; MEMS Chip Supplier; Very Positive Deal | C.E. Unterberg, Towbin |
| 4/04/00 | JDS Uniphase - Bolsters Optical Arsenal; Acquires Leading MEMS Player | CIBC World Markets Inc. |
| 4/04/00 | JDSU:  JDS Uniphase Added to Analyst Action List | First Union Securities, Inc. |
| 4/04/00 | JDS Uniphase Corp. - JDS-Uniphase:  Furthers Optical Switching Development with Cronos Acquisition | Paine Webber |
| 4/04/00 | JDSU to Acquire Privately-Held Cronos for Optical Switching Technology | SG Cowen |
| 4/04/00 | JDS Uniphase Corporation - JDS Uniphase to Acquire Cronos for $750 Million; Cronos's MEMS Technology Enables Large-Scale Optical Switches, Addressing a Large Market Opportunity; Reiterate Strong Buy | U.S. Bancorp Piper Jaffray |
| 4/05/00 | JDS Uniphase (JDSU) - Acquisition of Cronos Adds MEMS Technology to Portfolio | Chase H&Q |
| 4/05/00 | JDS Uniphase - Acquisition of Cronos Provides Key MEMS Technology; No News on E-Tek Acquisition | J.P. Morgan |
| 4/05/00 | JDS Uniphase Corp. - Acquires Optical Switch Component Developer | Morgan Stanley Dean Witter |
| 4/05/00 | JDS Uniphase - JDSU Bolsters Product Line with Acquisition; E-Tek Deal "On Track" | RBC Dominion Securities Inc. |
| 4/05/00 | JDS Uniphase Corporation - Acquires MEMs Technology Pioneer Cronos... | Robertson Stephens Inc. |
| 4/05/00 | JDS Uniphase, Corp. - Company Acquires Cronos Integrated Microsystems - MEMS Technology to Be Utilized for Optical Switches/Crossconnects - Dilution is Less Than $0.01 in Q3 and Q4 - Overall Business Very Strong - Reiterate Strong Buy | SunTrust Equitable Securities |
| 4/05/00 | JDS Uniphase - JDS Uniphase to Purchase Cronos Microsystems for $750 Million; We View as Positive; Maintaining Current Estimates & Strong Buy Rating | Wachovia Securities, Inc. |
| 4/05/00 | JDS Uniphase Corp. - JDS Uniphase to Acquire Cronos | Warburg Dillon Read LLC |
| 4/05/00 | JDS Uniphase - Planned Acquisition of Cronos Provides Enabling MEMS Technology for Optical Networks | WR Hambrecht & Co. |
| 4/06/00 | JDS Uniphase - JDS Uniphase to Acquire Cronos for $750 Million; Maintaining Estimates, Price Target and Rating | Sutro & Co. Incorporated |
| 4/10/00 | JDS Uniphase - Equity Alert | PNC Advisors |
| 4/12/00 | JDS Uniphase Corp - JDS Uniphase:  E-TEK Could Accelerate JDSUs Growth | Paine Webber |
| 4/12/00 | JDS Uniphase - E-Tek Reports Strong Q300 Results; Revenues Up 25% Sequentially | RBC Dominion Securities Inc. |
| 4/12/00 | JDS Uniphase - JDS Uniphase Beats Q3 Expectations:  Increases Revenue Growth Guidance | RBC Dominion Securities Inc. |
| 4/17/00 | The Weekly Global Tech Journey - 53 Days | Warburg Dillon Read LLC |
| 4/19/00 | JDS Uniphase - Acquisition of Cronos Should Fill in a Key Product Gap in MEMS-Based Optical Switching; Maintaining Strong Buy | Prudential Securities |
| 4/20/00 | JDS Uniphase - Strong Earnings Results Expected for Industry Leader | J.P. Morgan |
| 4/21/00 | JDS Uniphase Corp. NDQ-JDSU | Value Line |
| 4/24/00 | JDS Uniphase - JDSU is the Undisputed Leader in the Optical Components Sector - Initiating Coverage with a Strong Buy/SBI | Prudential Securities |
| 4/24/00 | JDS Uniphase Corp. - JDS Uniphase to Report Strong Q3/00 | Warburg Dillon Read LLC |
| 4/26/00 | JDS Uniphase - Very Strong FQ3 EPS; Slightly Ahead of Expectations | C.E. Unterberg, Towbin |
| 4/26/00 | JDS Uniphase (JDSU) - More of the Same:  Continued Strong Demand, Aggressive Capacity Expansion | Chase H&Q |
| 4/26/00 | JDS Uniphase - FY3Q Ahead of Expectations; Raising Estimates; Reiterate Strong Buy | CIBC World Markets Inc. |

Exhibit 2-a:  Page 6 of 21

| Date | Headline | Source |
|------|----------|--------|
| 4/26/00 | JDS Uniphase Corporation (JDSU) - A Familiar Refrain; Raising Estimates; Reiterate BUY | Credit Suisse First Boston Corporation |
| 4/26/00 | JDS Uniphase Corporation - Excellent March-Quarter Results; Raising Estimates | Dain Rauscher Wessels |
| 4/26/00 | JDS Uniphase - JDSU:  40% Sequential Revenue Growth! | First Union Securities, Inc. |
| 4/26/00 | JDS Uniphase - Strong 3Q/00 Earnings & Guidance In Line with Strength in Optical Networking; Increasing EPS Estimates for Fiscal 2000 and 2001 | J.P. Morgan |
| 4/26/00 | JDS Uniphase Corp. - Growing Faster Than the Speed of Light | Morgan Stanley Dean Witter |
| 4/26/00 | JDS Uniphase Corp. - JDS Uniph:  Reports 22% Sequential [Internal] Growth, Increases Forward Guidance | Paine Webber |
| 4/26/00 | JDS Uniphase Corporation - Reports Strong Results with 22% Q-Q Organic Top-Line Growth; Manufacturing Execution Remains Focus; Reiterate Buy Rating | Robertson Stephens Inc. |
| 4/26/00 | JDS Uniphase - Upside & Momentum Continue to Roll at JDSU, Expectations Raised | SG Cowen |
| 4/26/00 | JDS Uniphase - 3Q'00 Results above Expectations; Fiber Builds Continue to Drive Demand; Raising Estimates; Maintaining Price Target and Rating | Sutro & Co. Incorporated |
| 4/26/00 | JDS Uniphase Corporation - Outstanding Fiscal Q3 Results; Revenues Exceed Our Estimate by $40 Million on 22$-Plus Sequential Internal Revenue Growth; Planned 4x Increase in Manufacturing Capacity Provides Upside to Our Estimates; Raising Fiscal 2000 EPS Estimate to $0.39 on $1.39 Billion Revenue from $0.37 on $1.30 Billion Revenue; Raising Fiscal 2001 EPS Estimate to $0.62 on $2.5 Billion Revenue from $0.56 on $2.29 Billion Revenue; Reiterate Strong Buy | U.S. Bancorp Piper Jaffray |
| 4/26/00 | JDS Uniphase - JDSU's Q3 FY 2000 Results Exceed Estimates; Raising Estimates & Reiterating Strong Buy Rating | Wachovia Securities, Inc. |
| 4/26/00 | JDS Uniphase Corporation - JDSU:  Reports Strong Quarter | Warburg Dillon Read LLC |
| 4/26/00 | JDSU:  Strong March Quarter with Increased Growth Outlook | WR Hambrecht & Co. |
| 4/27/00 | JDS Uniphase - Optics Growth Accelerating - Surprise, Surprise | J.P. Morgan |
| 5/01/00 | JDS Uniphase Corp. - Strong Revenue Growth | UBS Warburg |
| 5/03/00 | The Communication Components Report | Robertson Stephens Inc. |
| 5/04/00 | JDS Uniphase - JDS Uniphase's F3Q00 Earnings Were Fueled Higher by Strong Revenue Growth; Reiterate Strong Buy Rating | Prudential Securities |
| 5/08/00 | JDS Uniphase - JDSU Beats Expectations by $0.01; Raising Estimates and Reiterating Our Strong Buy Rating | Wachovia Securities, Inc. |
| 5/10/00 | JDS Uniphase - Initiating Coverage with a Buy | DLJ Securities |
| 5/16/00 | JDS Uniphase Corp (JDSU) - Analysts' Best Calls, Spring 2000 | Paine Webber |
| 5/17/00 | JDS Uniphase - One Optics Legend Succeeds Another; CEO Kalkhoven Hands Reins to Straus | CIBC World Markets Inc. |
| 5/17/00 | JDS Uniphase Corporation - Equity Alert, Earnings Estimate Revision | PNC Advisors |
| 5/18/00 | JDS Uniphase Corp. - Kevin Leaves Amid Strong Momentum | Morgan Stanley Dean Witter |
| 5/18/00 | JDS Uniphase Corp - JDSU CEO Kevin Kalkhoven Retires, New CEO Jozef Straus Appointed | Paine Webber |
| 5/18/00 | JDS Uniphase Corporation - Announces Retirement of Kevin Kalkhoven as CEO; Appoints Jozef Straus as New CEO; Believe Transition to Be Smooth; Rated Buy... | Robertson Stephens Inc. |
| 5/18/00 | JDS Uniphase Corporation - Kevin Kalkhoven Retires; Jozef Straus Appointed CEO, Charles J. Abbe Appointed President and COO; Expect JDS's Strategy and Stellar Execution to Continue; Separately, E-Tek Merger Expected to Close in July Time Frame; Sales Momentum Remains Strong; Reiterate Strong Buy | U.S. Bancorp Piper Jaffray |
| 5/18/00 | JDS Uniphase - Kevin Kalkhoven Retires as JDSU Co-Chairman and CEO; Current COO and Co-Chairman, Dr. Jozef Straus, Appointed CEO; Reiterating Strong Buy Rating | Wachovia Securities, Inc. |
| 5/18/00 | JDS Uniphase - JDSU:  CEO Retires; Raising Estimates for FY 2001 | WR Hambrecht & Co. |
| 5/19/00 | JDS Uniphase - CEO Kevin Kalkhoven Retires; Q4 Guidance Increased | RBC Dominion Securities Inc. |
| 5/23/00 | The Communication Components Report | Robertson Stephens Inc. |
| 5/25/00 | E-Tek Dynamics | Deutsche Banc Alex. Brown Inc. |

Exhibit 2-a:  Page 7 of 21

| Date | Headline | Source |
|------|----------|--------|
| 5/25/00 | JDS Uniphase - Vision and Execution, Not Serendipity | Deutsche Banc Alex. Brown Inc. |
| 5/25/00 | JDS Uniphase - JDSU:  Breakfast Meeting Very Positive; Reiterate Buy | WR Hambrecht & Co. |
| 5/31/00 | SDL Inc. - Leader in Advanced Component Technology and Undersea DWDM Market | Deutsche Banc Alex. Brown Inc. |
| 6/06/00 | The Communication Components Report | Robertson Stephens Inc. |
| 6/07/00 | Semiconductors:  JDSU, VTSS, AMCC Presentations at Growth & Tech Conference | Paine Webber |
| 6/13/00 | JDS Uniphase Corp. - The One-Stop Photonics Shop | Sands Brothers |
| 6/20/00 | The Communication Components Report | Robertson Stephens Inc. |
| 6/22/00 | Analog Alchemy - TI Acquires Burr-Brown in Landmark Acquisition for Analog Industry... | Robertson Stephens Inc. |
| 6/23/00 | JDS Uniphase - JDS/E-Tek Receive Anti-Trust Approval; Agree to Mild Conditions | Chase H&Q |
| 6/23/00 | JDS Uniphase - Cronos Analyst Meeting - MEMS:  It's a Small, Small World! | CIBC World Markets Inc. |
| 6/23/00 | JDS Uniphase Corporation (JDSU) - JDSU Hosts Upbeat Analyst Meeting; Announces DOJ Antitrust Approval for ETEK Merger | Credit Suisse First Boston Corporation |
| 6/23/00 | JDS Uniphase - Merger with ETEK Approved, Raising Price Target | DLJ Securities |
| 6/23/00 | JDS Uniphase - JDSU:  JDSU/ETEK Merger Closes | First Union Securities, Inc. |
| 6/23/00 | JDS Uniphase - JDS Uniphase & ETEK Receive DOJ Approval in What Looks to Be Favorable Deal | J.P. Morgan |
| 6/23/00 | JDS Uniphase - JDS Uniphase:  Authorities Will Allow E-Tek Merger | Paine Webber |
| 6/23/00 | JDS Uniphase - JDSU Holds Bullish Meeting for Newly Acquired Cronos | SG Cowen |
| 6/23/00 | JDS Uniphase Corporation - MEMS Technology Update Highlights Important New Platform Technology; E-TEK Merger Approved by Justice Department; Reiterate Strong Buy | U.S. Bancorp Piper Jaffray |
| 6/23/00 | JDS Uniphase Corp. - JDS Closes in on E-Tek | UBS Warburg |
| 6/26/00 | JDS Uniphase - Showcases Cronos; MEMS Strategy Becomes More Evident | DLJ Securities |
| 6/27/00 | JDS Uniphase Corporation - Business Update; DOJ Clearance for E-TEK Merger; Reiterate Buy | Robertson Stephens Inc. |
| 6/28/00 | JDS Uniphase - Rating:  Buy | Argus Research Corporation |
| 6/28/00 | JDS Uniphase Corp. - JDSU/ETEK Merger Update; Highlights from Cronos | Morgan Stanley Dean Witter |
| 6/29/00 | Standard & Poor's Industry Surveys:  Communications Equipment | Standard & Poor's |
| 7/05/00 | JDS Uniphase Corp. - JDS Closes E-Tek, Raising Estimates & Target | UBS Warburg |
| 7/06/00 | JDS Uniphase - ETEK Acquisition Put to Bed; Publishing Accretive Pro Forma Estimates | CIBC World Markets Inc. |
| 7/06/00 | The Communication Components Report | Robertson Stephens Inc. |
| 7/06/00 | JDS Uniphase Corporation | Ryan, Beck & Co. LLC |
| 7/06/00 | JDS Uniphase Corporation - Initiating Research Coverage with a Buy (2) Rating | Ryan, Beck & Co. LLC |
| 7/10/00 | JDS Uniphase Corp. - JDS to Merge with SDL:  Merger Could Accelerate the Development of Optical Networks | C.E. Unterberg, Towbin |
| 7/10/00 | JDS Uniphase Corporation - JDSU Acquisition Train Goes Supersonic | Deutsche Banc Alex. Brown Inc. |
| 7/10/00 | JDS Uniphase Corporation - JDSU and SDL's $41 Billion Merger Agreement P1 | Morgan Stanley Dean Witter |
| 7/10/00 | JDS Uniphase Corporation - JDSU and SDL's $41 Billion Merger Agreement | Morgan Stanley Dean Witter |
| 7/10/00 | JDS Uniphase Corporation - JDSU Acquisition of SDLI:  Very Positive We Think | Paine Webber |
| 7/10/00 | JDS Uniphase Corporation - JDSU Acquisition of SDLI:  Very Positive We Think | Paine Webber |
| 7/10/00 | JDS Uniphase Corporation - JDSU Uniphase and SDL Agree to $41 Billion Merger | Raymond James & Associates, Inc. |
| 7/10/00 | JDS Uniphase Corp. - JDSU's Appetite is Insatiable, Announces SDLI Acquisition | SG Cowen |
| 7/11/00 | JDS Uniphase Corp. - JDS Uniphase and SDL Agree to $41 Billion Merger | ABN AMRO Inc. |

Exhibit 2-a:  Page 8 of 21

| Date | Headline | Source |
|------|----------|--------|
| 7/11/00 | JDS Uniphase Corp. - JDS/SDL - Technology and Capacity Drive Acquisition Synergies | Chase H&Q |
| 7/11/00 | JDS Uniphase Corp. - SDL Agrees to Merge with JDS Uniphase Creating a Powerhouse | Dain Rauscher Wessels |
| 7/11/00 | JDS Uniphase Corp. - JDSU/SDLI Merger | First Union Securities, Inc. |
| 7/11/00 | JDS Uniphase Corp. - JDS Uniphase Announces its Intention to Acquire SDL, Inc. for $41 Billion | J.P. Morgan |
| 7/11/00 | JDS Uniphase Corp. - JDS and SDL to Merge in Largest Deal to Date; Significantly Enhances JDS's Technology Base, Provides Substantial Potential Manufacturing Synergies; Foresee Significant Continued Upside to Our Estimates Given Powerful Underlying Demand Trends at Both SDL and JDS; Reiterate Strong Buy | Piper Jaffray |
| 7/11/00 | JDS Uniphase Corp. - Announces $41 Billion Merger with SDL; Reiterate Buy Rating | Robertson Stephens Inc. |
| 7/11/00 | JDS Uniphase Corp. - And Now, A Mega Merger | Sands Brothers |
| 7/11/00 | JDS Uniphase Corp. - JDSU to Acquire SDL:  Time to Get Pumped Up | UBS Warburg |
| 7/11/00 | JDS Uniphase Corp. - JDSU "Pumps Itself Up" with SDL | UBS Warburg |
| 7/12/00 | JDS Uniphase Corp. - Acquisition of SDLI Could Create Broad Synergies (Part 2 of 2) | Paine Webber |
| 7/12/00 | JDS Uniphase:  Acquisition of SDLI Could Create Broad Synergies | Paine Webber |
| 7/17/00 | JDS Uniphase:  Highlights from the RHK Optical Components Lunch | C.E. Unterberg, Towbin |
| 7/20/00 | JDS Uniphase:  Initiate Coverage of JDSU, Leading Provider of Optical Components, RL | Goldman Sachs |
| 7/21/00 | JDS Uniphase:  Strong SDL June Quarter Results Make Merger Look Even Better | Paine Webber |
| 7/21/00 | JDS Uniphase:  Strong SDL June Quarter Results Make Merger Look Even Better | Paine Webber |
| 7/21/00 | JDS Uniphase Corp. NDQ-JDSU | Value Line |
| 7/26/00 | JDS Uniphase:  FQ4 Beats Consensus; Superb Results at E-Tek; Introducing Proforma Estimates | C.E. Unterberg, Towbin |
| 7/26/00 | JDS Uniphase Corporation:  Another Record Quarter, Beating Estimates Again! | Deutsche Banc Alex. Brown Inc. |
| 7/27/00 | JDS Uniphase Corp.:  Raising Price Target and Estimates Based on Outstanding Results | ABN AMRO Inc. |
| 7/27/00 | JDS Uniphase Corp.:  Solid Upside; Aggressive Capacity Expansion Continues; Awaiting Merger News | Chase H&Q |
| 7/27/00 | JDS Uniphase Corp.:  Another Stellar Quarter for the "Phaser" | CIBC World Markets Inc. |
| 7/27/00 | JDS Uniphase Corp.:  Another Impressive Quarter; Raising Estimates - Pt1 | Credit Suisse First Boston Corporation |
| 7/27/00 | JDS Uniphase Corp.:  Another Impressive Quarter; Raising Estimates - Pt2 | Credit Suisse First Boston Corporation |
| 7/27/00 | JDS Uniphase Corp.: JDSU and E-Tek Post Excellent June-Quarter Results; Raising Estimates | Dain Rauscher Wessels |
| 7/27/00 | JDS Uniphase Corp.: Strong Quarter, Strong Year | DLJ Securities |
| 7/27/00 | JDS Uniphase Corp.: JDSU:  The "Bar" Has Been Raised to 30% Sequential Growth.  Raising Numbers on JDSU | First Union Securities, Inc. |
| 7/27/00 | JDS Uniphase Corp.: JDS Uniphase Announces 4Q Results; Raising Estimates | J.P. Morgan |
| 7/27/00 | JDS Uniphase Corp.: Bigger and Faster | Morgan Stanley Dean Witter |
| 7/27/00 | JDS Uniphase Corp.: Correction Bigger and Faster | Morgan Stanley Dean Witter |
| 7/27/00 | JDS Uniphase:  Reports Better-Than-Expected Sequential Revenue Growth | Paine Webber |
| 7/27/00 | JDS Uniphase:  JDS Uniphase Reports Strong June Quarter Results | Raymond James & Associates, Inc. |
| 7/27/00 | JDS Uniphase Corporation:  Report EPS of $0.12 Consensus on Revenues of $524 MM; Aggressive Expansion Strategy; Firing on all Cylinders; Reiterate Buy Rating | Robertson Stephens Inc. |
| 7/27/00 | JDS Uniphase Corp.:  Reducing Rating from Buy to Neutral:  Suggest SDL as Alternative | Sands Brothers |
| 7/27/00 | JDS Uniphase Corp.:  Discontinuing Coverage Due to a Shift in Our Coverage Focus; 4Q'00 Results Ahead of Estimates | Sutro & Co. Incorporated |

Exhibit 2-a:  Page 9 of 21

| Date | Headline | Source |
|------|----------|--------|
| 7/27/00 | JDS Uniphase Corp.:  Q4 Revenues Easily Exceed our Estimate by $39 Million on 33% Sequential Revenue Growth; EPS Beat our $0.12 Estimate by $0.02; Raising Fiscal 2001 EPS Estimate to $0.68 on $3.44 Billion Revenue from $0.62 on $2.50 Billion Revenue; Initiating Fiscal 2002 Revenue and EPS Estimates of $5.0 Billion and $1.00; Raising Price Target to $200; Reiterate Strong Buy | U.S. Bancorp Piper Jaffray |
| 7/27/00 | JDS Uniphase Corp.:  Strong Quarter Across the Board | UBS Warburg |
| 7/27/00 | JDS Uniphase Corp.:  JDS Reports Solid Q4/00 | UBS Warburg |
| 7/27/00 | JDS Uniphase Corp.:  JDSU's Q4 FY 2000 Results Beat Estimates; Raising Estimates & Target Price to $170; Reiterating Strong Buy Rating | Wachovia Securities, Inc. |
| 7/27/00 | JDS Uniphase Corp.:  JDSU:  Strong June Quarter Results and Outlook | WR Hambrecht & Co. |
| 7/31/00 | JDS Uniphase Corp.:  JDSU:  Initiating Coverage of JDS Uniphase | EPOCH Partners |
| 7/31/00 | The Communication Components Report | Robertson Stephens Inc. |
| 8/09/00 | The Communications Components Report | Robertson Stephens Inc. |
| 8/14/00 | The Communications Components Report | Robertson Stephens Inc. |
| 8/16/00 | JDS Uniphase Corporation - Equity Alert | PNC Advisors |
| 8/17/00 | JDS Uniphase - Suitability:  Capital Gains/Higher-Risk Accounts | Wachovia Securities, Inc. |
| 8/18/00 | JDS Uniphase Corp. (JDSU) - Technology:  Communications Technology | Goldman Sachs |
| 8/28/00 | Optical Components Report | Robertson Stephens Inc. |
| 9/11/00 | JDS Uniphase Corp. - Continuing to Set the Standard | Pershing |
| 9/13/00 | JDS Uniphase - JDSU:  Upbeat Analyst Meeting | First Union Securities, Inc. |
| 9/13/00 | JDS Uniphase Technology Update Focused on Automation and Next Generation Components | J.P. Morgan |
| 9/15/00 | JDS Uniphase Corporation - Update From Conference: JDS Uniphase | Dain Rauscher Wessels |
| 9/15/00 | JDS Uniphase Corporation - Analyst Meeting... | Robertson Stephens Inc. |
| 9/15/00 | JDS Uniphase- Notes from JDS Uniphase Sept. 12th Analyst Meeting in Ottawa, Canada; Reiterating Strong Buy Rating | Wachovia Securities, Inc. |
| 9/20/00 | Optical Automation?  Not so Fast! | Morgan Stanley Dean Witter |
| 9/20/00 | JDSU:  Initiating Coverage with a Buy Rating (Part 1 of 3) | Salomon Smith Barney |
| 9/20/00 | JDSU:  Initiating Coverage with a Buy Rating (Part 2 of 3) | Salomon Smith Barney |
| 9/20/00 | JDS Uniphase (JDSU):  JDSU:  Initiating Coverage with a Buy Rating | Salomon Smith Barney |
| 9/21/00 | Telecom Equipment -- Wireline - Rebroadcast:  Optical Automation?  Not So Fast! | Morgan Stanley Dean Witter |
| 9/22/00 | JDS Uniphase - Initiating Coverage:  The Master of Light | Kintisheff Research |
| 9/27/00 | Optical Components -- The Strong Get Stronger | Deutsche Banc Alex. Brown Inc. |
| 9/27/00 | JDS Uniphase Corporation | PNC Advisors |
| 10/11/00 | JDS Uniphase - Initiating Coverage with a Strong Buy Rating | SG Cowen |
| 10/20/00 | JDS Uniphase:  SDLI Reported 22% Sequential Growth in September 2000 Quarter (Part 1 of 2) | Paine Webber |
| 10/20/00 | JDS Uniphase Corp - JDS Uniphase:  SDLI Reported 22% Sequential Growth in September 2000 Quarter | Paine Webber |
| 10/20/00 | JDS Uniphase Corp. NDQ-JDSU | Value Line |
| 10/26/00 | JDS Uniphase - Strong FQ1 Results; Fundamentals Intact; Raising Estimates | C.E. Unterberg, Towbin |
| 10/26/00 | JDSU:  A Sigh of Relief!  Solid Quarter.  Solid Outlook.  Raising Estimates. | First Union Securities, Inc. |
| 10/26/00 | JDS Uniphase - Quarterly Update:  Flawless - Raising Short-Term Rating On Valuation | Kintisheff Research |
| 10/26/00 | JDS Uniphase (JDSU) - JDSU:  Beats the 3Q and Ramps Guidance-- Should Help Stabilize [sic] Sector | Salomon Smith Barney |
| 10/27/00 | JDS Uniphase (JDSU) - No Yellow Flags; Results and Visibility Reinforce Bullish Optical Outlook | Chase H&Q |
| 10/27/00 | JDS Uniphase - JDS Comes to the Rescue; Reiterate Strong Buy | CIBC World Markets Inc. |
| 10/27/00 | JDS Uniphase Corporation (NASDAQ:JDSU) - Part 1 of 2:  JDS Posts Excellent Results; Outlook Remains Bullish | Dain Rauscher Wessels |
| 10/27/00 | JDS Uniphase Corporation (NASDAQ:JDSU) - Part 2 of 2:  JDS Posts Excellent Results; Outlook Remains Bullish | Dain Rauscher Wessels |

Exhibit 2-a:  Page 10 of 21

| Date | Headline | Source |
|------|----------|--------|
| 10/27/00 | JDS Uniphase Corporation (JDSU) - On Time Delivery ---Perfect First Quarter FY 01 by JDS Uniphase! | Deutsche Banc Alex. Brown Inc. |
| 10/27/00 | JDS Uniphase Corporation (NASDAQ: JDSU) - JDS Uniphase:  Great Quarter, Strong Demand, Increased Guidance | Epoch Partners |
| 10/27/00 | JDS Uniphase - JDS Uniphase Comes Through in the Clutch; Announces Solid Fiscal 1Q/01 Results | J.P. Morgan |
| 10/27/00 | JDS Uniphase Corp. - Guidance Calms Capex Fears | Morgan Stanley Dean Witter |
| 10/27/00 | JDS Uniphase Corp - JDS-Uniphase:  Able to Sell Everything it Can Make | Paine Webber |
| 10/27/00 | JDS Uniphase (JDSU:NASDAQ) - JDS Uniphase Quells Fears of Optical Slowdown | Raymond James & Associates, Inc. |
| 10/27/00 | JDS Uniphase Corporation - Reports Strong September Quarter and Outlook... | Robertson Stephens Inc. |
| 10/27/00 | JDSU:  Beats 3Q and Ramps Guidance, Should Help Stabilize Sector (Part 1 of 2) | Salomon Smith Barney |
| 10/27/00 | JDSU:  Beats 3Q and Ramps Guidance-- Should Help Stabilize Sector (Part 1 of 2) | Salomon Smith Barney |
| 10/27/00 | JDS Uniphase - JDSU Reports $0.02 Upside Surprise-What a Relief! | SG Cowen |
| 10/27/00 | JDS Uniphase Corporation - Q1 Revenues Exceed Our Estimate by $23 Million On 23% Sequential Organic Revenue Growth; EPS Beat Our $0.16 Estimate by $0.02; Raising Fiscal 2001 EPS Estimate to $0.80 on $3.9 Billion in Revenue from $0.68 on $3.4 Billion in Revenue; Raising Fiscal 2002 EPS Estimate to $1.17 on $5.9 Billion in Revenue from $1.00 on $5.0 Billion in Revenue; Reiterate Strong Buy | U.S. Bancorp Piper Jaffray |
| 10/27/00 | JDS Uniphase (JDSU/NASDAQ) - JDSU's Q1 FY 2000 Results Beat Expectations; Raising 2001 Estimates & Releasing 2002 Estimates; Reiterating Strong Buy Rating | Wachovia Securities, Inc. |
| 10/27/00 | JDS Uniphase Corporation - No Indications of Concern within Industry - Demand Continues to Outpace Supply - Raising 2001, 2002, 2003 Estimates Due to Favorable Outlook | William Blair & Company, LLC |
| 10/27/00 | JDS Uniphase (NASDAQ: JDSU) - JDSU:  Solid September Quarter; Outlook Remains Strong | WR Hambrecht & Co. |
| 10/30/00 | JDS Uniphase Corporation - Earnings Estimate Revision | PNC Advisors |
| 10/30/00 | JDS Uniphase Corp. - Another Solid Quarter for JDS Uniphase | UBS Warburg |
| 11/03/00 | JDS Uniphase Corp. (NASDAQ: JDSU) - Guidance Calms Capex Fears | Morgan Stanley Dean Witter |
| 11/06/00 | Chips, Optics, Wireless:  The Building Blocks of Advanced Networks | Robertson Stephens Inc. |
| 11/08/00 | JDS Uniphase (JDSU/NASDAQ) | Wachovia Securities, Inc. |
| 11/14/00 | JDS Uniphase Corporation (NASDAQ:JDSU) - JDS Uniphase - Quarterly Outlook | Dain Rauscher Wessels |
| 11/14/00 | JDS Uniphase Corporation - Business Still Blooming - Initiating Coverage with a 2 (Outperform) | RBC Dominion Securities Inc. |
| 11/15/00 | JDS Uniphase Corporation - Business Still Blooming - Initiating Coverage with a 2 (Outperform) Rating | RBC Dominion Securities Inc. |
| 11/20/00 | JDS Uniphase Corporation (JDSU-NASDAQ) JDSU:  JDS and SDL Merger Update | UBS Warburg |
| 11/30/00 | JDS Uniphase (NASD: JDSU) | The Williams Capital Group, L.P. |
| 12/04/00 | JDS Uniphase and SDL Merger Update; Anatomy of a Deal | UBS Warburg |
| 12/06/00 | Hornblower Daily | Hornblower Fischer |
| 12/06/00 | JDS Uniphase - Update from Optical Networking Report 2:  The Master of Light 2 | Kintisheff Research |
| 12/12/00 | JDS Uniphase Corporation (NASDAQ:JDSU) - JDS Uniphase:  Current Quarter Update | Dain Rauscher Wessels |
| 12/22/00 | U.S. Research Industry Report - Photonics Part I | Griffin Securities, Inc. |
| 12/22/00 | Reducing JDS Uniphase Rating to Buy from Strong Buy; Reducing FY 2001 and FY 2002 Estimates and Initiating New Target Price of $85 | Wachovia Securities, Inc. |
| 12/26/00 | JDS Uniphase - Expect Solid Results for the Dec Quarter; Expect F01 Estimates to Increase | ABN AMRO Inc. |
| 12/26/00 | JDS Uniphase Corporation (JDSU) - Downgrading JDS Uniphase to Buy on Near-Term Risk | Deutsche Banc Alex. Brown Inc. |

Exhibit 2-a:  Page 11 of 21

| Date | Headline | Source |
|------|----------|--------|
| 12/26/00 | Technology Daily - US News & Research | Deutsche Banc Alex. Brown Inc. |
| 12/26/00 | JDS Uniphase Corporation (JDSU-NASDAQ) - JDSU:  Comments on Recent Weakness | UBS Warburg |
| 12/29/00 | JDS Uniphase Corporation (NASDAQ: JDSU) - JDSU-SDL Shareholder Meetings Pushed to January 26 | Epoch Partners |
| 1/05/01 | Optical Components 4Q00 Preview: Down, But Not Out | UBS Warburg |
| 1/11/01 | JDS Uniphase (JDSU) - JDSU: December Quarter Earnings Preview (Part 1 of 2) | Salomon Smith Barney |
| 1/11/01 | JDS Uniphase (JDSU) - JDSU: December Quarter Earnings Preview (Part 2 of 2) | Salomon Smith Barney |
| 1/11/01 | JDS Uniphase (JDSU) - JDSU: December Quarter Earnings Preview | Salomon Smith Barney |
| 1/11/01 | JDS Uniphase - JDSU: December Quarter Earnings Preview | WR Hambrecht & Co. |
| 1/18/01 | Standard & Poor's Industry Surveys:  Communications Equipment | Standard & Poor's |
| 1/19/01 | JDS Uniphase (JDSU) - JDSU: NT Inventory Levels are a Flag to the 2H FY01 Outlook for JDSU | Salomon Smith Barney |
| 1/19/01 | JDS Uniphase (JDSU) - JDSU: NT Inventory Levels are a Flag to the 2H FY01 Outlook for JDSU | Salomon Smith Barney |
| 1/19/01 | JDS Uniphase - JDSU Q2:F01 Quarterly Preview | SG Cowen |
| 1/19/01 | JDS Uniphase Corporation - Nortel Results Support Calendar 2001 Outlook, Suggest Upside Potential in Second Half.  Expect Company to Maintain Guidance Despite March Quarter Challenges.  Powerful Rally Could Lose Some Steam, but Tide has Turned | U.S. Bancorp Piper Jaffray |
| 1/19/01 | JDS Uniphase Corp. NDQ-JDSU | Value Line |
| 1/22/01 | JDS Uniphase Corporation (JDSU) - More Than Earnings to Look For | Deutsche Banc Alex. Brown Inc. |
| 1/24/01 | JDS Uniphase Corporation (JDSU) - JDSU: Anticipate FQ2:01 Tracked Modestly Ahead of Expectations | Credit Suisse First Boston Corporation |
| 1/24/01 | JDS Uniphase (JDSU) - JDSU: Further Questions About Photonic Outlook- Cutting Rating to Outperform | Salomon Smith Barney |
| 1/24/01 | JDS Uniphase (JDSU) - JDSU: Further Questions About Photonic Outlook- Cutting Rating to Outperform | Salomon Smith Barney |
| 1/25/01 | JDS Uniphase - Company Lowers Near Term Guidance, Lowering Rating to Buy and Price Target | C.E. Unterberg, Towbin |
| 1/25/01 | JDS Uniphase Corporation (JDSU) - JDS Uniphase Reports Solid Second Quarter but Visibility is Changing in the Short Term | Deutsche Banc Alex. Brown Inc. |
| 1/25/01 | JDS Uniphase - JDS Uniphase and SDL Postpone Merger Again | Epoch Partners |
| 1/25/01 | JDS Uniphase (JDSU) - JDSU: Acceptable Dec. Qtr. Results, Full FY2001 Guidance Maintained | Salomon Smith Barney |
| 1/25/01 | JDS Uniphase (JDSU) - JDSU: Acceptable Dec. Qtr. Results, Full FY2001 Guidance Maintained | Salomon Smith Barney |
| 1/25/01 | JDS Uniphase Corporation (JDSU - NASDAQ) - Buy - JDSU: Comments Ahead of Tonight's Earnings | UBS Warburg |
| 1/25/01 | JDS Uniphase - JDSU: Company Update | WR Hambrecht & Co. |
| 1/26/01 | JDS Uniphase - Strong FY2Q; Reiterate Strong Buy | CIBC World Markets Inc. |
| 1/26/01 | JDS Uniphase Corporation (JDSU) - JDSU: FQ2:01 In Line w/Expectations - Pt1 | Credit Suisse First Boston Corporation |
| 1/26/01 | JDS Uniphase Corporation (JDSU) - JDSU: FQ2:01 In Line w/Expectations - Pt2 | Credit Suisse First Boston Corporation |
| 1/26/01 | JDS Uniphase Corporation (NASDAQ:JDSU) - Part 1 of 2: JDS Posts Excellent Results; Outlook Remains Bullish | Dain Rauscher Wessels |
| 1/26/01 | JDS Uniphase Corporation (NASDAQ:JDSU) - Part 2 of 2: JDS Posts Excellent Results; Outlook Remains Bullish | Dain Rauscher Wessels |
| 1/26/01 | JDS Uniphase Corporation (NASDAQ:JDSU) - JDSU Beats Expectations; Cautious Outlook Already in Shares | Epoch Partners |
| 1/26/01 | JDS Uniphase (JDSU-NASDAQ) - As-Expected Q2 2001 Results Reducing Revenue Estimate for Q3 2001 | First Union Securities, Inc. |
| 1/26/01 | Technology & Telecom Daily | J.P. Morgan |
| 1/26/01 | JDS Uniphase - Cautious but Upbeat About Future, JDSU Reports 2Q01 | J.P. Morgan |
| 1/26/01 | JDS Uniphase - Quarterly Update: Outlook Modestly Lower, Merger Delayed | Kintisheff Research |
| 1/26/01 | JDS Uniphase Corp. - Maintains Growth, Reiterates Guidance | Morgan Stanley Dean Witter |

Exhibit 2-a:  Page 12 of 21

| Date | Headline | Source |
|------|----------|--------|
| 1/26/01 | JDS Uniphase (JDSU:NASDAQ) - JDS Uniphase Does Little to Quell Fears of Optical Slowdown | Raymond James & Associates, Inc. |
| 1/26/01 | JDS Uniphase Corporation - JDS Uniphase Delivers in Q2/01 - Maintains Guidance | RBC Dominion Securities Inc. |
| 1/26/01 | JDS Uniphase Corporation - Deftly Executes Through December Quarter Amid Slowing Telecom Spending and Inventory Overhang... | Robertson Stephens Inc. |
| 1/26/01 | JDS Uniphase - Q2 EPS Beat Estimates, Outlook for Slowing Growth. Rating Lowered. | Ryan, Beck & Co. LLC |
| 1/26/01 | JDS Uniphase (JDSU) - JDSU: Additional Details from December Quarter Earnings (Part 1 of 2) | Salomon Smith Barney |
| 1/26/01 | JDS Uniphase (JDSU) - JDSU: Additional Details from December Quarter Earnings (Part 2 of 2) | Salomon Smith Barney |
| 1/26/01 | JDS Uniphase (JDSU) - JDSU: Additional Details from December Quarter Earnings | Salomon Smith Barney |
| 1/26/01 | JDS Uniphase Corp. (NASDAQ: JDSU) - Solid 2Q01, Reiterating Buy Rating and $115 Price Target | Sands Brothers |
| 1/26/01 | JDS Uniphase - Q2:F01 Results Came in $0.02 Above Consensus - Maintaining Strong Buy | SG Cowen |
| 1/26/01 | JDS Uniphase - WCG Morning Notes | The Williams Capital Group, L.P. |
| 1/26/01 | JDS Uniphase Corporation - Reiterating Strong Buy; Solid Q2 Results; Revenues of $925.1 Million In-Line with Consensus; EPS of $0.21 Beat Estimates; SDL Merger Expected to Close Mid-February; Raising F01 EPS Estimates from $0.80 to $0.82; Lowering F02 EPS from $1.17 to $1.15, F01 Revenues from $3.9 Billion to $3.8 Billion and F02 Revenues from $5.9 Billion to $5.6 Billion | U.S. Bancorp Piper Jaffray |
| 1/26/01 | JDS Uniphase Corporation (JDSU - NASDAQ) - JDSU: Meets Expectation for Fiscal 2Q01; Revises Guidance | UBS Warburg |
| 1/26/01 | JDS Uniphase Corp. - JDS Uniphase Reported Fiscal Second Quarter Revenues of $925 Million and Pro Forma EPS of $0.21, Slightly Exceeding our Estimates.  We Maintain our Buy Rating but Reduce our 12-month Target to $75, Based on a Multiple of 60 Times our Calendar 2002 EPS Estimate. | UBS Warburg |
| 1/26/01 | JDS Uniphase (JDSU/NASDAQ) - JDSU's Q2 FY 2001 Results Beat Expectations; Cautionary Short-Term Guidance Issued; Raising FY 2001 Estimates; Maintaining Buy Rating | Wachovia Securities, Inc. |
| 1/26/01 | JDS Uniphase - JDSU: Near-Term Growth Outlook Moderating; Long-Term Growth Trend Intact | WR Hambrecht & Co. |
| 1/26/01 | JDS Uniphase - Overview of Q2/01 Results | Yorkton |
| 1/29/01 | JDS Uniphase Corporation (NASDAQ:JDSU) - JDS Uniphase Set to Idle 700 Contact Workers | Epoch Partners |
| 1/30/01 | JDS Uniphase Corporation - Equity Alert | PNC Advisors |
| 1/31/01 | JDS Uniphase - Equity Research | Wachovia Securities, Inc. |
| 2/04/01 | JDS Uniphase Corporation (JDSU) - Getting Closer to Judgment [sic] Day, Short-Term Visibility Continues to be Challenging | Deutsche Banc Alex. Brown Inc. |
| 2/06/01 | JDS Uniphase Corporation (JDSU) - Impressions from Cronos Visit -- Early Leader in MEMS VOAs | Deutsche Banc Alex. Brown Inc. |
| 2/06/01 | JDS Uniphase Corporation (JDSU) - SDL Transaction Approved Subject to Sale of Zurich Facilities | Deutsche Banc Alex. Brown Inc. |
| 2/06/01 | JDS Uniphase - Interim Update:  Deal! | Kintisheff Research |
| 2/06/01 | JDS Uniphase Corporation - JDSU Receives DOJ Clearance for SDL Merger as Nortel Acquires its Zurich Facility for $2.5 Billion | Robertson Stephens Inc. |
| 2/06/01 | JDS Uniphase (JDSU) - JDSU: Winning DOJ Merger Approval for SDL is a Feather in the Cap | Salomon Smith Barney |
| 2/06/01 | JDS Uniphase (JDSU) - JDSU: Winning DOJ Merger Approval for SDL is a Feather in the Cap | Salomon Smith Barney |
| 2/06/01 | JDS Uniphase - JDSU: Merger with SDL Approved with Divestiture of Pump Chip Business to Nortel | WR Hambrecht & Co. |
| 2/07/01 | JDS Uniphase Corporation (NASDAQ:JDSU) - It's Official: DOJ Approves JDS and SDL Merger | Dain Rauscher Wessels |
| 2/07/01 | JDS Uniphase Corporation (NASDAQ:JDSU) - JDS-SDL Merger Receives Approval; Selling Zurich Plant to Nortel | Epoch Partners |

Exhibit 2-a:  Page 13 of 21

| Date | Headline | Source |
|------|----------|--------|
| 2/07/01 | JDS Uniphase - JDS Uniphase - SDL Merger Receives DOJ Approval; Selling Zurich Facility to Nortel for $3 B | J.P. Morgan |
| 2/07/01 | JDS Uniphase Corp. - Green Light for SDL Merger | Morgan Stanley Dean Witter |
| 2/07/01 | JDS Uniphase Corporation - Light at the End of the Tunnel | RBC Dominion Securities Inc. |
| 2/07/01 | JDS Uniphase - As Expected, Sale of Zurich Fab Clears the Way for DOJ Approval of SDL Merger | SG Cowen |
| 2/07/01 | JDS Uniphase Corporation - Department of Justice Approves SDL Merger; JDS to Sell Zurich Pump Laser Chip Facility to Nortel for $2.5 Billion in Stock; Purchase/Supply Agreements with Nortel Extended Through 2003; We Expect JDS to Raise Revenue, Lower EPS Guidance Next Week to Reflect the SDL and Zurich Transactions; Reiterating Strong Buy | U.S. Bancorp Piper Jaffray |
| 2/07/01 | JDS Uniphase Corporation (JDSU - NASDAQ) - JDSU: Sale of Zurich Facility Clears Way for Merger | UBS Warburg |
| 2/07/01 | JDS Uniphase - JDSU Receives DOJ Approval for SDLI Merger; Agrees to Sell Zurich Subsidiary to Nortel for $2.5 Billion & New Supply Contracts; Reiterating Buy Rating | Wachovia Securities, Inc. |
| 2/07/01 | JDS Uniphase - JDSU: Trimming Near-Term Estimates Slightly | WR Hambrecht & Co. |
| 2/07/01 | JDS Uniphase - JDS Sells Zurich Pump Laser Plant, Clears Way for SDL Acquisition | Yorkton |
| 2/12/01 | Boeing/Northrop-Picks For 22nd Global Aerospace Conference | SG Cowen |
| 2/13/01 | JDS Uniphase Corporation [JDSU] "BUY" JDS Uniphase Completes SDL Transaction and Guides Down as Anticipated | Deutsche Banc Alex. Brown Inc. |
| 2/13/01 | JDS Uniphase Corporation- Revised Analysis of Nortel Purchase of JDSU Zurich Facility | EPOCH Partners |
| 2/13/01 | JDS Uniphase Corporation - New Business Model Reviewed Post SDLI Merger | First Union Securities, Inc. |
| 2/13/01 | JDS Uniphase - JDSU: JDSU Lowers Guidance and Delivers Proforma Outlook with SDL Deal Complete | Salomon Smith Barney |
| 2/13/01 | JDS Uniphase (JDSU) - JDSU: JDSU Lowers Guidance and Delivers Proforma Outlook with SDL Deal Complete | Salomon Smith Barney |
| 2/14/01 | JDS Uniphase - A Second Half Story? | C.E. Unterberg, Towbin |
| 2/14/01 | JDS Uniphase - JDS and SDL "Seal the Deal"; Issuing New Pro Forma Estimates | CIBC World Markets Inc. |
| 2/14/01 | JDS: Closes SDLI Merger; Adjusting Estimates Downward | Credit Suisse First Boston Corporation |
| 2/14/01 | JDS Uniphase Corporation - JDS Closes the SDL Acquisition; Offers Guidance | Dain Rauscher Wessels |
| 2/14/01 | Technology Daily - US News & Research - JDS Uniphase Corporation [JDSU] BUY $38.50 MC:$53.9B | Deutsche Banc Alex. Brown Inc. |
| 2/14/01 | JDS Uniphase and SDL -- on the Same Wavelength | EPOCH Partners |
| 2/14/01 | JDS Uniphase - Re-Initiating Coverage: The Master of Light [2] | Kintisheff Research |
| 2/14/01 | JDS Uniphase - Re-Initiating Coverage: The Master of Light [2] | Kintisheff Research |
| 2/14/01 | JDS Uniphase Corp. - Guidance Lowered, Merger Complete | Morgan Stanley Dean Witter |
| 2/14/01 | JDS Uniphase - JDS Closes SDL Merger - Lowers EPS Guidance to Reflect Dilution and Near-Term Uncertainty | Raymond James & Associates, Inc. |
| 2/14/01 | JDS Uniphase Corporation - JDS Closes SDL, Revises Forward Guidance Down | RBC Dominion Securities Inc. |
| 2/14/01 | JDS Uniphase Corporation - SDL Merger Completed; Financial Update... | Robertson Stephens Inc. |
| 2/14/01 | JDS Uniphase - JDSU: Lowers Guidance and Delivers Proforma Outlook with SDL Deal Complete | Salomon Smith Barney |
| 2/14/01 | JDS Uniphase (JDSU) - JDSU: Lowers Guidance and Delivers Proforma Outlook with SDL Deal Complete | Salomon Smith Barney |
| 2/14/01 | SG Cowen's 22nd Annual Global Aerospace Conference | SG Cowen |
| 2/14/01 | WCG Morning Notes - JDS Uniphase | The Williams Capital Group, L.P. |

Exhibit 2-a:  Page 14 of 21

| Date | Headline | Source |
|------|----------|--------|
| 2/14/01 | JDS Uniphase Corporation (JDSU) - JDS Closes SDL Merger, Zurich Sale; Guidance for Combined Company Lower Than Anticipated, Reflecting Challenging Business Conditions in Addition to Lack of Merger Synergies; Lowering EPS Estimates from $0.82 to $0.74 for Fiscal 2001 and from $1.15 to $0.90 for Fiscal 2002; Raising Revenue Estimates from $3,790 Million to $3,900 Million for Fiscal 2001 and from $5,592 Million to $6,000 Million for Fiscal 2002; Lowering Price Target to $65; Reiterate Strong Buy | U.S. Bancorp Piper Jaffray |
| 2/14/01 | JDS Uniphase Corporation - JDSU: Merged Company; Modest Outlook | UBS Warburg |
| 2/14/01 | JDSU: Revising Numbers on Merger with SDL and Softening Business Conditions | WR Hambrecht & Co. |
| 2/15/01 | JDS Uniphase Corporation - Downgrade from Strong Buy to Market Perform Post Nortel's Announcement | First Union Securities, Inc. |
| 2/15/01 | JDS Uniphase - JDSU: CIEN Call Suggests Outlook for Photonics May Be Starting to Stabilize | Salomon Smith Barney |
| 2/15/01 | JDS Uniphase - JDSU: NT Pre-Announcement Adds to Near-Term Risk Behind the Name | Salomon Smith Barney |
| 2/15/01 | JDS Uniphase (JDSU) - JDSU: CIEN Call Suggests Outlook for Photonics May Be Starting to Stabilize | Salomon Smith Barney |
| 2/15/01 | JDS Uniphase (JDSU) - JDSU: NT Pre-Announcement Adds to Near-Term Risk Behind the Name | Salomon Smith Barney |
| 2/16/01 | JDS Uniphase Corporation (JDSU) - Decreasing Estimates in Light of NT Pre-Announcement; Reducing Price Target | Credit Suisse First Boston Corporation |
| 2/16/01 | Equity Alert - Earnings Estimate Revision - JDS Uniphase Corporation | PNC Advisors |
| 2/16/01 | JDS Uniphase Corporation - Factoring-In Nortel and Then Some; Lowering Estimates on Our Favorite Names; Believe That Franchise Companies Remain Positioned to Deliver Better Than Our Low-End Assumptions; Our Ratings Remain Unchanged... | Robertson Stephens Inc. |
| 2/16/01 | WCG Morning Notes - JDS Uniphase | The Williams Capital Group, L.P. |
| 2/19/01 | JDS Uniphase Corporation - The Quantum Well is Far From Dry | Yorkton |
| 2/20/01 | JDS Uniphase Corporation - Reducing Estimates Due to Impact from Nortel | Dain Rauscher Wessels |
| 2/20/01 | JDS Uniphase Corporation - Lowering Rating from Strong Buy to Neutral; Lowering EPS Estimates to Reflect Nortel Optical Shortfall; Inventory Overhang Could Restrain June and September Quarter Results; Lowering March Quarter Earnings Estimate from $0.17 to $0.16; Lowering Fiscal 2001 EPS Estimate from $0.74 to $0.69; Lowering Fiscal 2002 EPS Estimate from $0.90 to $0.74; Lowering Price Target from $65 to $43 | U.S. Bancorp Piper Jaffray |
| 2/20/01 | JDS Uniphase Corporation - JDSU: Update to Earnings Model | UBS Warburg |
| 2/20/01 | JDS Uniphase - Initiating Coverage on JDS Uniphase; 40-page Report Issued Today | Yorkton |
| 2/22/01 | JDS Uniphase Corporation - Summary and Recommendation | Wachovia Securities, Inc. |
| 2/22/01 | JDS Uniphase - JDS Uniphase Acquires Optical Automation, Inc. | Yorkton |
| 2/23/01 | JDS Uniphase Corp. - Lowering Estimates on Reduced Visibility | Morgan Stanley Dean Witter |
| 2/27/01 | JDS Uniphase - Two Not-So-New Acquisitions Revealed in Recent JDS 10Q Filing; Maintaining Recommendation | Yorkton |
| 2/28/01 | JDS Uniphase Corp. - Cuts Labor Force by about 10% | Morgan Stanley Dean Witter |
| 2/28/01 | JDS Uniphase - Revising Estimates and Target Price Downward | Morgan Stanley Dean Witter |
| 3/02/01 | JDS Uniphase - JDSU: Reducing Estimates Significantly | WR Hambrecht & Co. |
| 3/05/01 | JDS Uniphase Corporation [JDSU] "BUY" - Lowering Estimates for JDS Uniphase to Reflect Weak Telecom Equipment Environment | Deutsche Banc Alex. Brown Inc. |
| 3/06/01 | JDS Uniphase Corporation [JDSU] "BUY" - JDS Uniphase Lowers Guidance | Deutsche Banc Alex. Brown Inc. |
| 3/06/01 | JDS Uniphase Corporation - Lowering Estimates for F2001 and F2002 | First Union Securities, Inc. |
| 3/07/01 | JDS Uniphase - Lowers Guidance by 10%; Reducing Estimates | C.E. Unterberg, Towbin |
| 3/07/01 | JDS Uniphase Corporation (JDSU) - Pre-Announced after the Close to Reflect Lack of Near Term Visibility | Credit Suisse First Boston Corporation |
| 3/07/01 | JDS Uniphase Corporation - Reducing Estimates Further Due to Continued Uncertainty | Dain Rauscher Wessels |

Exhibit 2-a:  Page 15 of 21

| Date | Headline | Source |
|------|----------|--------|
| 3/07/01 | JDS Uniphase Corporation - JDS Uniphase Reduces Guidance Again | EPOCH Partners |
| 3/07/01 | JDS Uniphase - As Expected, JDS Uniphase Once Again Officially Revises Its Earnings Estimates for 3Q01; Low Visibility and Continued Deterioration in Customers' Growth Rates Cited | J.P. Morgan |
| 3/07/01 | JDS Uniphase - Interim Update: Bad Times, Flat Quarters Ahead | Kintisheff Research |
| 3/07/01 | JDS Uniphase Corp. - Pre-Announces In-line with our Revenue Estimate | Morgan Stanley Dean Witter |
| 3/07/01 | JDS Uniphase Corporation - Reducing Estimates Again; Visibility Remains Low for This Franchise Optical Components Vendor... | Robertson Stephens Inc. |
| 3/07/01 | JDS Uniphase - JDSU: Files 8-K and Guides Down - Cutting Estimates | Salomon Smith Barney |
| 3/07/01 | JDS Uniphase (JDSU) - JDSU: Files 8-K and Guides Down - Cutting Estimates | Salomon Smith Barney |
| 3/07/01 | JDS Uniphase - JDSU Pre-Announces a Significant Shortfall for 2H:F01 -- Visibility Remains Low | SG Cowen |
| 3/07/01 | WCG Morning Notes - JDS Uniphase | The Williams Capital Group, L.P. |
| 3/07/01 | JDS Uniphase Corporation - (JDSU-28) - JDS Preannounces Q3 Shortfall, Lowers Q4 Guidance as Capex Slowdown, Inventory Correction Continue to Pressure Results; Lowering Estimates and Reducing Price Target from $43 to $31; Maintaining Neutral Rating | U.S. Bancorp Piper Jaffray |
| 3/07/01 | JDS Uniphase Corporation - JDSU: Revises Downward; Optical Outlook Remains Opaque | UBS Warburg |
| 3/07/01 | JDS Uniphase - Guidance Lowered for JDSU's FY '01; Lowering Estimates and Price Target; Maintaining Buy Rating | Wachovia Securities, Inc. |
| 3/07/01 | JDS Uniphase - JDSU: Company Lowers Guidance | WR Hambrecht & Co. |
| 3/07/01 | JDS Uniphase Canada Ltd. - JDS Again Lowered its Guidance for FY01; Revising Estimates and Target Price Downward | Yorkton |
| 3/08/01 | JDS Uniphase - Investment Conclusion | CIBC World Markets Inc. |
| 3/08/01 | JDS Uniphase Corporation - Earnings Estimate Revision | PNC Advisors |
| 3/20/01 | JDS Uniphase - Management: No Bottom in Sight | Kintisheff Research |
| 3/21/01 | Industry Overview - Notes from OFC Tradeshow | Adams, Harkness & Hill, Inc. |
| 3/21/01 | JDS Uniphase (JDSU) - JDSU: OFC - Solid New Product Review, but Few Investment [sic] Highlights | Salomon Smith Barney |
| 3/21/01 | JDS Uniphase (JDSU) - JDSU: OFC - Solid New Product Review, but Few Investment [sic] Highlights | Salomon Smith Barney |
| 3/21/01 | JDS Uniphase Corporation - OFC Investor Briefing Highlights New Product Announcements | U.S. Bancorp Piper Jaffray |
| 3/22/01 | JDS Uniphase Corporation - Bringing Estimates and Rating In-Line with Current Weak Economic Environment... | Robertson Stephens Inc. |
| 3/25/01 | JDS Uniphase Corporation (JDSU) - Revising Estimates in the Optical Networking Sector Following OFC | Deutsche Banc Alex. Brown Inc. |
| 3/28/01 | JDS Uniphase - Lowering Estimates to Reflect NT New Lowered Guidance | C.E. Unterberg, Towbin |
| 3/28/01 | JDS Uniphase Corporation (JDSU) - AM CALL: JDSU: Lowering Ests. to Reflect NT Pre-Announcement and Continued Lack of Visibility | Credit Suisse First Boston Corporation |
| 3/28/01 | JDS Uniphase Corporation - Lowering Estimates Again; Demand Environment Continues to Deteriorate, as Indicated by Nortel Preannouncement; Reducing Price Target from $31 to $24; Maintaining Neutral Rating | U.S. Bancorp Piper Jaffray |
| 3/28/01 | JDS Uniphase Corporation (JDSU - NASDAQ) - JDSU: Lowering Estimates Given Continued Lack of Visibility | UBS Warburg |
| 3/29/01 | JDS Uniphase - WCG Morning Notes | The Williams Capital Group, L.P. |
| 3/30/01 | JDS Uniphase - One-Stop Shop for Fiber Optic Components | Jefferies & Company, Inc. |
| 4/02/01 | JDS Uniphase Corporation - Reducing Estimates as Environment Continues to Deteriorate | Dain Rauscher Wessels |
| 4/05/01 | JDS Uniphase Corp. - Reducing Gross Margin and EPS Estimates | Morgan Stanley Dean Witter |
| 4/05/01 | Optical Components Report - Summary of OFC 2001 | Yorkton |
| 4/06/01 | Optical Fiber Components Report - OFC 2001 | Yorkton |
| 4/17/01 | Fiber Optic Components and Test Equipment - Initiating Coverage of JDSU, NEWP, AVNX and FNSR | Corinthian Partners, LLC |
| 4/19/01 | JDS Uniphase Corporation / Laser Division | Investext |

Exhibit 2-a:  Page 16 of 21

| Date | Headline | Source |
|------|----------|--------|
| 4/20/01 | JDS Uniphase Corporation - JDS Uniphase and Nortel the Good, the Bad, the Ugly | Dain Rauscher Wessels |
| 4/20/01 | JDS Uniphase Corp. - JDS Uniphase Corp.:  Inventory Correction not yet Over (Part 1 of 2) | Morgan Stanley Dean Witter |
| 4/20/01 | JDS Uniphase Corp. - JDS Uniphase Corp.:  Inventory Correction not yet Over (Part 2 of 2) | Morgan Stanley Dean Witter |
| 4/20/01 | JDS Uniphase Corp. - Inventory Correction not yet Over | Morgan Stanley Dean Witter |
| 4/20/01 | JDS Uniphase Corp. - The Good, the Bad, the Ugly | RBC Dominion Securities Inc. |
| 4/20/01 | JDS Uniphase Corporation - Preliminary Data Suggests Potential CQ2/CQ3 Bottom; Adjusting Estimates; Raising Rating to Buy with a Long-Term Perspective... | Robertson Stephens Inc. |
| 4/20/01 | JDS Uniphase (JDSU) - JDSU: Upgrading to Buy (Part 1 of 2) | Salomon Smith Barney |
| 4/20/01 | JDS Uniphase (JDSU) - JDSU: Upgrading to Buy (Part 2 of 2) | Salomon Smith Barney |
| 4/20/01 | JDS Uniphase (JDSU) - JDSU: Upgrading to Buy | Salomon Smith Barney |
| 4/20/01 | JDS Uniphase Corp. NDQ-JDSU | Value Line |
| 4/20/01 | JDS Uniphase - JDSU: Positive Implications from Nortel Inventory Commentary; Upgrading to Strong Buy | WR Hambrecht & Co. |
| 4/23/01 | JDS Uniphase - Lowering Revenue and EPS Estimates for FY01 and FY02 | Yorkton |
| 4/24/01 | JDS Uniphase - Trimming Fat to Get Through the Downturn | ABN AMRO Inc. |
| 4/24/01 | JDSU Pre-reports MarQ3 - Reduced Margins, Revenue in June Outlook Announces Global Realignment Program | Adams, Harkness & Hill, Inc. |
| 4/24/01 | JDS Uniphase - 3Q01 Results In-Line, Initiating Cost Cutting Plan; Cutting Estimates; Maintaining Buy | C.E. Unterberg, Towbin |
| 4/24/01 | JDS Uniphase - Spring Cleaning! - Lowering Estimates | CIBC World Markets Inc. |
| 4/24/01 | JDS Uniphase Corporation (NASDAQ:JDSU) - JDSU Reduces Q4 Estimates and Restructures; Reducing to Buy-Aggressive | Dain Rauscher Wessels |
| 4/24/01 | JDS Uniphase Corporation (NASDAQ:JDSU) - Part 2 of 2: JDSU Reduces Q4 Estimates; Lowering Rating to Buy-Aggressive | Dain Rauscher Wessels |
| 4/24/01 | JDS Uniphase Corporation (JDSU) - JDS Uniphase Pre-Announces, Guides Down Next Quarter Significantly, Plans Major Reorganization | Deutsche Banc Alex. Brown Inc. |
| 4/24/01 | JDS Uniphase Corporation (NASDAQ: JDSU) - JDSU Meets Expectations; Realigns Businesses | Epoch Partners |
| 4/24/01 | JDS Uniphase Corporation (JDSU-NASDAQ) - Q3 2001 Results, Lowering Estimates | First Union Securities, Inc. |
| 4/24/01 | JDS Uniphase - JDSU: Initiating Coverage with a HOLD Rating | McDonald Investments Inc. |
| 4/24/01 | JDS Uniphase - JDS Uniphase Downgrade to Market Perform on Excess Capacity | Raymond James & Associates, Inc. |
| 4/24/01 | JDS Uniphase (JDSU) - JDSU: Company Clears the Decks--Mar. Earnings and a Restructuring (Part 1 of 2) | Salomon Smith Barney |
| 4/24/01 | JDS Uniphase (JDSU) - JDSU: Company Clears the Decks--Mar. Earnings and a Restructuring (Part 2 of 2) | Salomon Smith Barney |
| 4/24/01 | JDS Uniphase (JDSU) - JDSU: Company Clears the Decks--Mar. Earnings and a Restructuring | Salomon Smith Barney |
| 4/24/01 | JDS Uniphase Corporation - JDS Uniphase Lowers Q4 Guidance and Announces Global Restructuring Plan; Continued Capital Spending Pressure Could Mute Eventual Recovery; Reducing Estimates and Lowering Price Target from $24 to $22 | U.S. Bancorp Piper Jaffray |
| 4/24/01 | JDS Uniphase Corporation (JDSU) | William Blair & Company, LLC |
| 4/24/01 | JDS Uniphase - JDSU: Taking the Right Steps to Realign Business; Reiterate Strong Buy | WR Hambrecht & Co. |
| 4/25/01 | JDS Uniphase Corporation (JDSU) - JDSU: Reports FQ3:01 and Pre-announces FQ4:01 -- Part 1 of 2 | Credit Suisse First Boston Corporation |
| 4/25/01 | JDS Uniphase Corporation (JDSU) - JDSU: Reports FQ3:01 and Pre-announces FQ4:01 -- Part 2 of 2 | Credit Suisse First Boston Corporation |
| 4/25/01 | JDS Uniphase - JDS Uniphase Reports Early, Realigning its Global Operations, Reducing its Workforce, and Streamlining Product Development; Revising Earnings & Resetting Target Price | J.P. Morgan |
| 4/25/01 | JDS Uniphase - March Quarter Met Consensus; Reducing Estimated FY01 & FY02 EPS | Jefferies & Company, Inc. |
| 4/25/01 | JDS Uniphase Corp. - In-Line Quarter, Plans to Restructure | Morgan Stanley Dean Witter |

Exhibit 2-a:  Page 17 of 21

| Date | Headline | Source |
|------|----------|--------|
| 4/25/01 | JDS Uniphase Corp. - JDSU Reduces Q4 Estimates and Restructeres [sic]; Reducing Rating to Outperform | RBC Dominion Securities Inc. |
| 4/25/01 | JDS Uniphase Corporation - Announces March Quarter Results and Lowers June Quarter Outlook; Institutes Global Realignment Program... | Robertson Stephens Inc. |
| 4/25/01 | JDS Uniphase - JDSU Released its Q3:F01 Results Early and Announced a Major Restructuring Effort; Maintaining Buy Rating | SG Cowen |
| 4/25/01 | JDS Uniphase - WCG Morning Notes | The Williams Capital Group, L.P. |
| 4/25/01 | JDS Uniphase Corporation (JDSU - NASDAQ) - JDSU: Reports 3Q01 a Few Days Early; Announces Restructuring | UBS Warburg |
| 4/25/01 | JDS Uniphase - JDSU's Q3 '01 Meets Preannounced Expectations; Global Realignment Announced; Lowering Estimates and Price Target; Maintaining Buy Rating | Wachovia Securities, Inc. |
| 4/25/01 | JDS Uniphase - Reducing Recommendation to Accumulate; Visibility is in the Clouds but Transmission Products are Showing Growth | Yorkton |
| 4/27/01 | JDS Uniphase Corporation - Highlights of Third Quarter, FY2001 Results | Corinthian Partners, LLC |
| 4/27/01 | JDS Uniphase - JDSU: Lowering Estimates | McDonald Investments Inc. |
| 5/01/01 | JDS Uniphase Corp. - JDS Uniphase Reported Fiscal 2001 Third Quarter Revenues of $920 Million and Pro Forma EPS of $0.14, in Line with our Estimates. We Maintain our Buy Rating and 12-month Price Target of $32, Which is Based on our Long-term View of the Company's Opportunities | UBS Warburg |
| 5/01/01 | JDS Uniphase - JDSU: WRH Sponsored Conference Call with CFO; Reiterate Strong Buy | WR Hambrecht & Co. |
| 5/04/01 | JDS Uniphase - Equity Research | Wachovia Securities, Inc. |
| 5/15/01 | JDS Uniphase Corporation - Lucent Announces Customer for MEMS Switch; JDS Believed to be Primary MEMS Supplier | Yorkton |
| 5/29/01 | JDS Uniphase (JDSU) - JDSU: ALA's Guidance Cut Not Likely a Long-Term Negative for JDSU | Salomon Smith Barney |
| 5/30/01 | JDS Uniphase Corp. - No Industry Recovery in Sight - Downgrade to Neutral-V | Morgan Stanley Dean Witter |
| 5/31/01 | JDS Uniphase - Lowering Rating from Strong Buy to Hold: Reducing Estimates | CIBC World Markets Inc. |
| 5/31/01 | JDS Uniphase - Reducing Estimated Fiscal 2002 EPS | Jefferies & Company, Inc. |
| 5/31/01 | JDS Uniphase - JDSU: Reiterate Our Positive Stance | WR Hambrecht & Co. |
| 6/01/01 | WCG Morning Notes - Telecom Equipment - JDS Uniphase | Williams Capital Group, L.P. |
| 6/07/01 | JDS Uniphase Corporation "BUY" - Revising Estimates -- Maintaining Buy Rating | Deutsche Banc Alex. Brown Inc. |
| 6/08/01 | JDS Uniphase | Credit Lyonnais Securities Europe |
| 6/12/01 | JDS Uniphase - Initiating Coverage with a Hold Rating and a $19 Price Target | Credit Lyonnais Securities (USA) Inc. |
| 6/13/01 | JDS Uniphase Corporation - Jay Abbe Retires from JDS Uniphase; Greg Dougherty Named COO | Epoch Partners |
| 6/13/01 | JDS Uniphase - Business Update | Jefferies & Company, Inc. |
| 6/13/01 | JDS Uniphase Corporation - Management Changes Announced at JDS; Valuation Revised | Yorkton |
| 6/14/01 | JDS Uniphase Corporation - Preannounce June Quarter, Outlook Worse Than Expected | First Union Securities, Inc. |
| 6/14/01 | JDSU: Company Lowers Guidance--Sharply Cutting Estimates | Salomon Smith Barney |
| 6/14/01 | JDS Uniphase - JDSU: Company Lowers Guidance--Sharply Cutting Estimates | Salomon Smith Barney |
| 6/14/01 | JDS Uniphase Corporation | William Blair & Company, LLC |
| 6/15/01 | JDS Uniphase - Downgrading to Hold on Weak Industry Fundamentals | ABN AMRO Inc. |
| 6/15/01 | JDSU Pre-reports Q4 - Lowered Q401 Guidance and Reduced Q102 Outlook | Adams, Harkness & Hill, Inc. |
| 6/15/01 | JDSU Uniphase - Preannounces Q4; Cutting Estimates; Maintaining Buy | C.E. Unterberg, Towbin |
| 6/15/01 | JDS Uniphase - JDS Pre-Announces Much Lower Expectations; Reiterate Hold | CIBC World Markets Inc. |

Exhibit 2-a: Page 18 of 21

| Date | Headline | Source |
|------|----------|--------|
| 6/15/01 | JDS Uniphase - Negative Pre-Announcement Yet Again!  No Bottom in Sight. | Credit Lyonnais Securities (USA) Inc. |
| 6/15/01 | JDS Uniphase Corporation (JDSU) - Reducing Rating and Estimates Pending Improved Visibility | Credit Suisse First Boston Corporation |
| 6/15/01 | JDS Uniphase Corporation Lowers Sales Forecast; Inventory Issues Persist | Dain Rauscher Wessels |
| 6/15/01 | JDS Uniphase Corporation - JDSU Goes into Penalty Box -- Downgrading to Market Perfom [sic] | Deutsche Banc Alex. Brown Inc. |
| 6/15/01 | JDS Uniphase Corporation - JDS Uniphase Preannounces Fiscal 4Q, Cites Lower 1Q | Epoch Partners |
| 6/15/01 | JDS Uniphase - JDS Uniphase Lowering Guidance Again; Inventories Slow to Burn, Pricing Becoming an Issue; Lowering Fiscal 2001 and Fiscal 2002 Revenue and EPS Estimates | J.P. Morgan |
| 6/15/01 | JDS Uniphase - Management Reduces Guidance for June Quarter | Jefferies & Company, Inc. |
| 6/15/01 | JDS Uniphase - Interim Update - No Bottom in Sight 2 | Kintisheff Research |
| 6/15/01 | JDS Uniphase - JDSU:  Lower EPS Estimates, Management Changes | McDonald Investments Inc. |
| 6/15/01 | JDS Uniphase Corp. - Optical Component Decline Extends into September (Part 1 of 2) | Morgan Stanley Dean Witter |
| 6/15/01 | JDS Uniphase Corp. - Optical Component Decline Extends into September (Part 2 of 2) | Morgan Stanley Dean Witter |
| 6/15/01 | JDS Uniphase Corp. - Optical Component Decline Extends into September | Morgan Stanley Dean Witter |
| 6/15/01 | JDS Uniphase Corp. - Downgrading to 3 (NEUTRAL) | RBC Dominion Securities Inc. |
| 6/15/01 | JDS Uniphase Corporation - Pre-Announces June Quarter Results ... (Part 1 of 2) | Robertson Stephens Inc. |
| 6/15/01 | JDS Uniphase Corporation - Pre-Announces June Quarter Results ... (Part 2 of 2) | Robertson Stephens Inc. |
| 6/15/01 | JDS Uniphase Corporation - Pre-Announces June Quarter Results ... | Robertson Stephens Inc. |
| 6/15/01 | JDS Uniphase - JDSU:  JDSU Lowers the Bar--Trimming Estimates and Price Target (Part 1 of 2) | Salomon Smith Barney |
| 6/15/01 | JDS Uniphase - JDSU:  JDSU Lowers the Bar--Trimming Estimates and Price Target | Salomon Smith Barney |
| 6/15/01 | Agere (AGRA) - AGRA:  Gently Shaving Estimates to Reflect Weakness at JDS Uniphase | Salomon Smith Barney |
| 6/15/01 | JDS Uniphase - JDSU Pre-Released Q4:F01 Results - Lower Rating to Neutral | SG Cowen |
| 6/15/01 | JDS Uniphase Corporation - Still Looking for the Bottom | U.S. Bancorp Piper Jaffray |
| 6/15/01 | In the Dark:  Lowering Estimates for Optical Components Group | UBS Warburg |
| 6/15/01 | JDS Uniphase Corporation - JDSU:  Invisibility JDSU Preannounces Fiscal 4Q01 | UBS Warburg |
| 6/15/01 | JDS Uniphase - JDSU Preannounces Q4 FY '01 Shortfall; Lowering Estimates and Downgrading to Neutral | Wachovia Securities, Inc. |
| 6/15/01 | JDS Uniphase - JDSU:  Company Lowers Guidance; Revising Estimates | WR Hambrecht & Co. |
| 6/15/01 | JDS Uniphase Corporation - JDS Revises Outlook Yet Again; Valuation and Target Under Review | Yorkton |
| 6/18/01 | JDS Uniphase Corporation - Equity Alert, Rating Change | PNC Advisors |
| 6/20/01 | Fiber Optics:  Industry Update | Jefferies & Company, Inc. |
| 6/20/01 | JDS Uniphase Corporation - Re-establishing Target and Recommendation | Yorkton |
| 6/27/01 | JDS Uniphase - JDSU:  Downturn Deeper and Longer Than We Expected, Reducing Rating from Strong Buy to Buy | WR Hambrecht & Co. |
| 7/12/01 | JDS Uniphase - Transitioning Coverage with a Rating of Hold | Credit Suisse First Boston Corporation |
| 7/13/01 | JDS Uniphase Corporation - JDS Introduces New Products at National Fiber Optics Engineers Conference | Yorkton |
| 7/17/01 | June Quarter EPS Preview - Fiber Optics | Jefferies & Company, Inc. |
| 7/20/01 | JDS Uniphase Corp. NDQ-JDSU | Value Line |
| 7/23/01 | JDS Uniphase Corp (JDSU) - Fourth Quarter Preview | Credit Suisse First Boston Corporation |

Exhibit 2-a:  Page 19 of 21

| Date | Headline | Source |
|------|----------|--------|
| 7/23/01 | JDS Uniphase Corporation - Earnings Preview; Lack of Visibility, Details on Cost Cutting | Dain Rauscher Wessels |
| 7/23/01 | JDS Uniphase Corp. - JDSU:  Earnings Preview; Call to Focus on Lack of Visibility, Details on Cost Cutting | RBC Dominion Securities Inc. |
| 7/24/01 | JDS Uniphase Corporation - Correction to JDS Uniphase 4Q FY01 Conference Call Detail | Deutsche Banc Alex. Brown Inc. |
| 7/24/01 | JDS Uniphase Corp. - Earnings Preview:  Lower Numbers? | Morgan Stanley Dean Witter |
| 7/24/01 | JDS Uniphase - JDSU:  Share Sale by Furukawa Not Out of Question | Salomon Smith Barney |
| 7/24/01 | JDS Uniphase (JDSU) - JDSU:  Share Sale by Furukawa Not Out of Question | Salomon Smith Barney |
| 7/26/01 | JDSU Reports Q4:  No Sign of Turnaround - $6B in Charges - No Visibility - Lowering Estimates | Adams, Harkness & Hill, Inc. |
| 7/26/01 | Agere Systems Inc. - Reports 3Q FY01 In Line But Guides Down 4Q Significantly - Part 1/2 | Deutsche Banc Alex. Brown Inc. |
| 7/26/01 | Agere Systems Inc. - Reports 3Q FY01 In Line But Guides Down 4Q Significantly - Part 2/2 | Deutsche Banc Alex. Brown Inc. |
| 7/26/01 | JDS Uniphase Corporation - Q4 2001 Results In Line with Preview-- Remain Cautious | First Union Securities, Inc. |
| 7/26/01 | JDS Uniphase (JDSU) - JDSU:  Essentially In-Line, Downward Guidance Not Expected | Salomon Smith Barney |
| 7/26/01 | JDS Uniphase Corporation (JDSU) | William Blair & Company, LLC |
| 7/26/01 | JDS Uniphase Corporation - Q4 Results Are Released Tonight | Yorkton |
| 7/27/01 | JDS Uniphase - Breaking Even is Hard to Do | ABN AMRO Inc. |
| 7/27/01 | JDS Uniphase - InLine Q4; Outlook Worsens; Reducing Estimates; Maintaining Buy | C.E. Unterberg, Towbin |
| 7/27/01 | JDS Uniphase - Try to Run, Try to Hide; Break on Through to the Other Side | CIBC World Markets Inc. |
| 7/27/01 | JDS Uniphase Corp (JDSU) - Reports 4Q; Lowering Numbers | Credit Suisse First Boston Corporation |
| 7/27/01 | JDS Uniphase Corporation - JDSU Announces June-Quarter Results:  Still Searching for Stability | Dain Rauscher Wessels |
| 7/27/01 | JDS Uniphase Corporation - JDS Uniphase Reports 4Q FY01 In Line and Guides Down September Quarter | Deutsche Banc Alex. Brown Inc. |
| 7/27/01 | JDS Uniphase - Still Searching for the Trough; Management Makes Tough Decisions with More Cutbacks & Charges in 4Q01 Earnings; Lowering Revenue and Earnings Estimates to Reflect Continuing Telecom Weakness | J.P. Morgan |
| 7/27/01 | JDS Uniphase - Demand Continues Soft; Reducing Estimated Fiscal 2002 EPS | Jefferies & Company, Inc. |
| 7/27/01 | JDS Uniphase - Quarterly Update - Restructuring is More Than Just Numbers | Kintisheff Research |
| 7/27/01 | JDS Uniphase Corp. - Withdraws Guidance, Focuses on Restructuring | Morgan Stanley Dean Witter |
| 7/27/01 | JDS Uniphase - JDSU Reports June Quarter; Restructuring for the Upturn | Raymond James & Associates, Inc. |
| 7/27/01 | JDS Uniphase Corp. - JDS Uniphase Announces June-Qtr Results; Still Searching for Stability | RBC Dominion Securities Inc. |
| 7/27/01 | JDS Uniphase Corporation - We Expect Sept. Q to Be Down Significantly Q-Q; We Believe That Dec. Q Could Be Bottom Because Inventory is Getting Worked Down But End-Demand Still Remains Choppy ... | Robertson Stephens Inc. |
| 7/27/01 | JDS Uniphase - JDSU Released Q4:F01 Results In-Line with Preannounced Guidance - Maintain Neutral Rating | SG Cowen |
| 7/27/01 | JDS Uniphase Corporation - (Still) Searching for the Bottom; Lowering Estimates Again; Leading Indicators Remain Negative Based on Carrier Data Service Results | U.S. Bancorp Piper Jaffray |
| 7/27/01 | JDS Uniphase Corporation - JDSU:  Don't Look Back | UBS Warburg |
| 7/27/01 | JDS Uniphase - JDSU's FYQ4:01 Results Below Expectations; Lowering Estimates and Maintaining Neutral Rating | Wachovia Securities, Inc. |
| 7/27/01 | JDS Uniphase Corporation - JDS Reports Q4 Results | Yorkton |
| 8/02/01 | Standard & Poor's Industry Surveys:  Communications Equipment | Standard & Poor's |
| 1/31/02 | Standard & Poor's Industry Surveys:  Communications Equipment | Standard & Poor's |

Exhibit 2-a:  Page 20 of 21

| Date | Headline | Source |
|------|----------|--------|
| No Date | JDS Uniphase Corporation - JDS Announces Acquisition of OCLI | Gruntal & Co., LLC |
| No Date | Investment Research Morning Comments - Raising JDS Uniphase Price | Gruntal & Co., LLC |
| No Date | JDS Uniphase (JDSU) Stock Price on 3/17/00:  $130.06 | No-Load Fund Analyst |
| No Date | JDS Uniphase Corp (JDSU) - Analysts' Best Calls, Spring 2000 | Paine Webber |
| No Date | JDS Uniphase Corp. (JDSU) - Analysts' Best Calls, Summer 2000 | Paine Webber |
| No Date | Photonics - Outlook 2000 | Soundview |
| No Date | JDS Uniphase Corporation (JDSU) | William Blair & Company, LLC |
| No Date | JDS Uniphase Corporation (JDSU) | William Blair & Company, LLC |

Exhibit 2-a:  Page 21 of 21

# Exhibit 2-b

# Exhibit 2-b
# Public Press Considered In Forming My Opinions

| Date | Time (ET) | Headline | Source |
|------|-----------|----------|--------|
| 10/28/99 | 4:07 PM | JDS Uniphase 1st Quarter Net Pro Forma 29 Cents/Diluted/Share Vs 14 Cents | Dow Jones News Service |
| 10/28/99 | 4:08 PM | JDS Uniphase 1st Quarter Pro Forma Operating Net 29 | Dow Jones Business News |
| 10/28/99 | 4:19 PM | JDS Uniphase Announces First Quarter Results | Bloomberg News |
| 10/28/99 | 4:45 PM | JDS Uniphase Has 1st-Qtr Loss on Acquisitions; Sales Double | Bloomberg News |
| 10/28/99 | 7:49 PM | JDS Uniphase Has 1st-Qtr Loss; Sales More Than Double (Update 2) | Bloomberg News |
| 10/29/99 | 8:13 AM | E-Tek Dynamics Rated New `Buy' at Warburg Dillon Read | Bloomberg News |
| 10/29/99 | 8:15 AM | SDL Inc. Rated New `Buy' at Warburg Dillon Read | Bloomberg News |
| 10/29/99 | 8:52 AM | JDS Uniphase Canada Raised to `Strong Buy' at CT Securities | Bloomberg News |
| 10/29/99 | 11:23 AM | JDS Uniphase Canada Raised to `Buy' at Sprott Securities | Bloomberg News |
| 10/29/99 | 11:25 AM | JDS Uniphase Rated New `Buy' at Robertson Stephens | Bloomberg News |
| 10/29/99 | 5:23 PM | JDS Uniphase Rises After It Boosts Growth Forecasts (Update 2) | Bloomberg News |
| 11/4/99 | 2:13 AM | JDS Uniphase, Optical Coating In Definitive Merger Pact | Dow Jones International News |
| 11/4/99 | 4:45 AM | Telecom-Parts Maker JDS Uniphase To Buy Optical Coating For $3 Billion | Dow Jones Business News |
| 11/4/99 | 6:47 AM | JDS Uniphase to Buy Optical Coating in $2.8 Bln Transaction | Bloomberg News |
| 11/4/99 | 9:03 AM | JDS Uniphase Rated New `Outperform' at Morgan Stanley DW | Bloomberg News |
| 11/4/99 | 9:21 AM | JDS Uniphase Sees Optical Coating As Accretive | Dow Jones News Service |
| 11/4/99 | 4:36 PM | Ortel Shares Rises to Record Amid Speculation It May Be Bought | Bloomberg News |
| 11/4/99 | 4:52 PM | JDS Uniphase to Buy Optical Coating for $2.8 Billion (Update 6) | Bloomberg News |
| 11/4/99 | 7:26 PM | JDS Uniphase Shares May Rise on Technology, Business Week Says | Bloomberg News |
| 11/5/99 | 4:06 PM | Optical Coating To Boost Authorized Shares To 100 Million From 30M | Dow Jones Business News |
| 11/5/99 | 6:31 PM | SMARTMONEY.COM: Nice To Be Wanted | Dow Jones News Service |
| 11/5/99 | No Time | COMPANIES & FINANCE - THE AMERICAS - JDS Uniphase acquires OCL in stock swap. | Financial Times |
| 11/12/99 | 5:50 AM | JDS Uniphase, Furukawa Elec Continue Tech Co-Development | Dow Jones News Service |
| 11/15/99 | 4:05 PM | JDS Uniphase Closes Buy Of Epitaxx For 2.2 Million Shares | Dow Jones News Service |
| 11/19/99 | 8:37 AM | Soros Fund Management Reduces Equity Holdings To $4.4 Billion In 3rd Quarter | Dow Jones News Service |
| 11/22/99 | 8:08 AM | JDS Uniphase To Buy SIFAM Ltd. Of The U.K. | Dow Jones Business News |
| 11/22/99 | 8:08 AM | JDS Uniphase To Buy U.K.'s Sifam Ltd. For GBP60 Mln | Dow Jones News Service |
| 12/1/99 | 9:44 AM | JDS Uniphase Holder Lowers Stake In Co. To 20% From 21% | Dow Jones Business News |
| 12/1/99 | 2:01 PM | Industry Group Price Percentage Losses At 2:00 P.M. | Professional Investor Report |
| 12/7/99 | 6:24 PM | Toronto Exch To Cut JDS Uniphase Weighting In Indexes | Dow Jones News Service |
| 12/12/99 | 8:46 PM | JDS UNIPHASE CDA LTD, Inst. Equity Holders, Q3 1999 | Federal Filings Newswires |
| 12/15/99 | 8:52 AM | JDS Uniphase Acquires Oprel Technologies | Dow Jones Business News |
| 12/16/99 | 8:03 AM | JDS Uniphase Closes SIFAM Ltd. Acquisition | Dow Jones Business News |
| 12/16/99 | 8:12 AM | JDS Uniphase To Invest $125 Million To Add Capacity | Dow Jones News Service |
| 12/16/99 | 1:09 PM | JDS Uniphase Holders Approve 2-For-1 Stock Split | Dow Jones Business News |
| 12/22/99 | 1:31 PM | Optical Coating Sets Jan 25 Hldr Mtg For JDS Uniphase Buy | Dow Jones Business News |
| 1/3/00 | 8:03 AM | JDS Uniphase Board Approves 2-For-1 Stock Split | Dow Jones News Service |
| 1/3/00 | 10:44 AM | JDS Uniphase Plans 2-for-1 Stock Split; Third Split Since July | Bloomberg News |
| 1/3/00 | 4:50 PM | JDS Uniphase Plans 2-for-1 Split; 3rd Since July (Update 4) | Bloomberg News |
| 1/7/00 | 6:31 PM | SMARTMONEY.COM: Peering Closely At Optics | Dow Jones News Service |
| 1/10/00 | 2:00 PM | TALES OF THE TAPE: JDS Uniphase Finally Strikes Gold | Dow Jones News Service |
| 1/10/00 | No Time | Stock Splits/Dividends | Barron's |
| 1/17/00 | 8:05 PM | JDS Uniphase To Buy E-Tek Dynamics For $15 Billion | Dow Jones News Service |
| 1/17/00 | 8:17 PM | JDS Uniphase and E-TEK Dynamics Agree to $15 Billion Merger | Bloomberg News |
| 1/17/00 | 8:18 PM | JDS Uniphase/E-Tek Dynamics -2: Subject To Hldr Approval | Dow Jones News Service |
| 1/17/00 | 8:44 PM | JDS Uniphase/E-Tek Dynamics -3:JDS Shares Close At 192 3/16 | Dow Jones News Service |
| 1/17/00 | 9:05 PM | JDS Uniphase to Buy Rival E-Tek Dynamics for $15 Bln in Stock | Bloomberg News |
| 1/17/00 | 9:48 PM | Fiber-Optics Maker JDS Uniphase To Buy E-Tek Dynamics For $15 Billion | Dow Jones Business News |
| 1/18/00 | 11:57 AM | JDS Uniphase-Etek Deal Seen Speeding Product Deliveries | Dow Jones News Service |
| 1/18/00 | 1:59 PM | JDS Uniphase, E-Tek Deal May Hasten Product Deliveries To Customers | Dow Jones Business News |
| 1/18/00 | 3:52 PM | SDL, Fiber-Optic Parts Makers Rise on Optimism for Demand | Bloomberg News |

Exhibit 2-b:  Page 1 of 15

| Date | Time (ET) | Headline | Source |
|------|-----------|----------|--------|
| 1/18/00 | 4:41 PM | JDS Uniphase to Acquire E-Tek for $15.5 Bln in Stock (Update 4) | Bloomberg News |
| 1/18/00 | 5:45 PM | SDL, Fiber-Optic Parts Makers Rise on Product Demand (Update 2) | Bloomberg News |
| 1/19/00 | 11:58 AM | JDS Uniphase, E-Tek Merger Has $350 Million Breakup Fee | Dow Jones News Service |
| 1/19/00 | 11:58 AM | JDS Uniphase, E-Tek Merger Has $350 Million Breakup Fee | Dow Jones Business News |
| 1/19/00 | 4:55 PM | PRESS RELEASE: JDS Uniphase, Lucent Extend Supply Pact | Dow Jones News Service |
| 1/19/00 | No Time | COMPANIES & FINANCE - INTERNATIONAL - JDS laps up data demand. | Financial Times |
| 1/19/00 | No Time | JDS/E-Tek - LEX COLUMN. | Financial Times |
| 1/20/00 | 12:31 AM | Fiber-Optics Powerhouse JDS Uniphase Poised To Speed | Dow Jones Business News |
| 1/24/00 | No Time | Market Divergence: Nasdaq Up 4%, Dow Down 4% | Barron's |
| 1/25/00 | 2:59 PM | Technology Contract/Product Announcements: JDSU HUMC MLT | Dow Jones News Service |
| 1/26/00 | 4:32 PM | JDS Uniphase 2nd Quarter Loss 38 Cents Vs Net 1 Cent, Both On Charges | Dow Jones News Service |
| 1/26/00 | 4:44 PM | JDS Uniphase Announces Second Quarter Results | Bloomberg News |
| 1/26/00 | 5:22 PM | JDS Uniphase Has 2nd-Qtr Loss on Merger Costs; Sales Double | Bloomberg News |
| 1/26/00 | 6:16 PM | JDS Uniphase Posts 2nd-Qtr Loss on Costs, Sales Soar (Update1) | Bloomberg News |
| 1/26/00 | 7:09 PM | JDS Uniphase Expects 25% Sequential Growth In Revenue | Dow Jones News Service |
| 1/26/00 | 8:02 PM | JDS Uniphase Beats 2nd-Quarter Earnings Estimates | Dow Jones Business News |
| 1/27/00 | 8:15 AM | JDS Uniphase Raised to `Strong Buy' at Wachovia Secs | Bloomberg News |
| 1/27/00 | 9:39 AM | JDS Uniphase Shares Rise After 2nd-Qtr Sales More Than Doubled | Bloomberg News |
| 1/27/00 | 10:44 AM | JDS Uniphase Raised to `Market Outperform' at Dundee Securities | Bloomberg News |
| 1/27/00 | 11:06 AM | JDS Uniphase Maintained `Reduce' at Griffiths McBurney | Bloomberg News |
| 1/27/00 | 11:09 AM | JDSU Price Target Raised at U.S. Bancorp Piper Jaffray | Bloomberg News |
| 1/27/00 | 11:29 AM | JDS Uniphase Shares Rise After 2nd-Qtr Sales Double (Update1) | Bloomberg News |
| 1/27/00 | 11:39 AM | JDS Uniphase Reiterated `Strong Buy' at Needham & Co. | Bloomberg News |
| 2/4/00 | 5:14 PM | REPEATR: JDS Uniphase, Optical Coating Close Merger | Dow Jones News Service |
| 2/4/00 | 5:15 PM | JDS Uniphase Swaps 1.86 Shares For Each Optical Coating Share | Dow Jones News Service |
| 2/4/00 | 5:28 PM | JDS Uniphase and Optical Coating Laboratory, Inc. Complete | Bloomberg News |
| 2/4/00 | 6:38 PM | JDS Uniphase Completes $5.7 Bln Purchase of Optical Coating | Bloomberg News |
| 2/7/00 | 3:58 PM | FEJ Holding Files To Sell 3.5 Million Shares Of JDS Uniphase Stock | Dow Jones News Service |
| 2/7/00 | 4:20 PM | Lucent Technologies Agrees to Buy Ortel for $3 Bln (Update5) | Bloomberg News |
| 2/7/00 | 4:41 PM | News On Optical Coating Laboratory Inc. Now Under Symbol JDSU | Dow Jones News Service |
| 2/7/00 | 4:41 PM | News On Optical Coating Laboratory Inc. Now Under Symbol JDSU | Federal Filings Newswires |
| 2/7/00 | 9:38 PM | Furukawa Electric to Sell Shares of JDSU for $933 Mln Profit | Bloomberg News |
| 2/7/00 | 10:03 PM | Furukawa Electric Canada Unit Sees Y100 Billion Share Sale Pft | Dow Jones International News |
| 2/7/00 | 10:42 PM | Furukawa Electric's Canadian Unit Sees Heavy Profit From JDS Share Sale | Dow Jones Business News |
| 2/10/00 | 4:40 PM | JDS Uniphase Sees 3rd Quarter Charge $84.1 Million For Optical Coating Buy | Dow Jones News Service |
| 2/14/00 | 4:20 PM | Corning to Buy NetOptix for $2.14 Billion in Stock (Update5) | Bloomberg News |
| 2/16/00 | 8:09 AM | JDS Uniphase To Introduce Over 30 Products At Upcoming Show | Dow Jones News Service |
| 2/24/00 | 5:27 PM | SMARTMONEY.COM: Ciena's Second Act | Dow Jones News Service |
| 2/25/00 | 4:59 PM | PRESS RELEASE:JDS Uniphase Sets Mar 2 Stock Split Rec Date | Dow Jones News Service |
| 3/1/00 | 10:56 AM | JDS Uniphase Joins Trend To Link With VC Firms | Dow Jones News Service |
| 3/1/00 | 4:25 PM | N.Y. Stocks End Higher; New Route, Same Outcome:Techs Up | Dow Jones News Service |
| 3/6/00 | 9:26 AM | PRESS RELEASE:JDS Uniphase Extends Amplification Product Line | Dow Jones News Service |
| 3/6/00 | 9:30 AM | PRESS RELEASE: JDS Uniphase Unveils 10 Gb/s-Related Products | Dow Jones News Service |
| 3/6/00 | 7:55 PM | SMARTMONEY.COM: Those Are Some Really Big Splits, Eh? | Dow Jones News Service |
| 3/6/00 | No Time | Tech Leads Again, With Palm the Hands-Down Winner | Barron's |
| 3/7/00 | 8:00 AM | SMARTMONEY.COM: Those Are Some Really Big Splits, Eh? | Dow Jones News Service |
| 3/8/00 | 2:40 PM | PRESS RELEASE:JDS Uniphase, Alcatel Define New WDM Standard | Dow Jones News Service |
| 3/10/00 | 4:50 PM | JDS Uniphase Vice President, Shareholder File To Sell 850,000 Shares | Dow Jones News Service |

Exhibit 2-b:  Page 2 of 15

| Date | Time (ET) | Headline | Source |
|------|-----------|----------|--------|
| 3/12/00 | 10:39 PM | JDS Uniphase LEAPS To Begin Trade Monday On CBOE | Dow Jones News Service |
| 3/14/00 | 12:54 PM | Intl Brands Has Close Ties To Firm Recommending It | Dow Jones News Service |
| 3/21/00 | No Time | Corrections & Amplifications | The Wall Street Journal |
| 3/23/00 | 3:20 PM | Alcatel Executives Say Co Hasn't, Won't Oppose JDS/E-TEK Deal | Dow Jones News Service |
| 3/24/00 | No Time | Toronto stock exchange surges past 10,000 mark - NEWS DIGEST. | Financial Times |
| 3/27/00 | 3:29 AM | Philips Sees 1st Quarter Gain Of EUR525 Million On Uniphase Share Sale | Dow Jones International News |
| 3/28/00 | 1:36 PM | JDS Uniphase Names Charles Abbe Senior Operating Officer | Dow Jones News Service |
| 3/31/00 | 8:52 AM | Tech Stocks Rebounding In Pre-Market Trading >INTC JDSU | Dow Jones News Service |
| 4/2/00 | 5:11 PM | Justice Dept Seeks Added Info On JDS Uniphase/E-Tek Deal | Dow Jones News Service |
| 4/4/00 | 4:05 AM | JDS Uniphase To Buy Cronos Integrated In $750 Million Stock Deal | Dow Jones News Service |
| 4/4/00 | 1:21 PM | Cronos Seen Adding Critical Optical Tech To JDS Uniphase | Dow Jones News Service |
| 4/5/00 | No Time | COMPANIES & FINANCE - THE AMERICAS - JDS Uniphase agrees $750m deal for Cronos. | Financial Times |
| 4/10/00 | 3:31 AM | Furukawa Elec Unit To Sell Part Of Stake In JDS Uniphase | Dow Jones International News |
| 4/19/00 | 5:38 AM | Philips Strikes A Blow For Tech With Strong 1st Quarter Earnings | Dow Jones International News |
| 4/19/00 | 8:08 PM | JDS Uniphase Closes Buy Of Cronos Integrated Micro | Dow Jones News Service |
| 4/20/00 | No Time | LEX COLUMN - Lucent - LEX COLUMN. | Financial Times |
| 4/25/00 | 4:03 PM | JDS Uniphase Year-Ago 3rd Quarter Pro Forma Operating Net 5 Cents/Share | Dow Jones News Service |
| 4/25/00 | 4:03 PM | JDS Uniphase Announces Third Quarter Results | Bloomberg News |
| 4/25/00 | 4:41 PM | JDS Uniphase Confident E-TEK Merger Will Be Approved | Dow Jones News Service |
| 4/25/00 | 5:22 PM | JDS Uniphase Reports 3rd-Quarter Loss on Acquisition Costs | Bloomberg News |
| 4/25/00 | 7:09 PM | JDS Uniphase Has 3rd-Qtr Loss on Acquisition Costs (Update1) | Bloomberg News |
| 4/25/00 | 8:19 PM | Driven By Component Demand, JDS Uniphase Beats 3rd Quarter Views | Dow Jones News Service |
| 4/26/00 | 11:09 AM | JDS Uniphase Canada Raised to `Buy' at Sprott Securities | Bloomberg News |
| 4/26/00 | 11:26 AM | JDS Uniphase Shares Rise on Higher 4th-Qtr Sales Forecasts | Bloomberg News |
| 4/26/00 | 1:10 PM | JDS Uniphase Rises on Higher 4th-Qtr Sales Forecasts (Update 1) | Bloomberg News |
| 4/26/00 | No Time | JDS tops forecast for third quarter. | Financial Times |
| 4/27/00 | 11:17 AM | JDS Uniphase Raised to `Neutral' at Griffiths McBurney | Bloomberg News |
| 5/8/00 | 7:06 AM | JDS Uniphase Buys Fujian Casix Laser Inc. | Dow Jones News Service |
| 5/9/00 | No Time | JDS Uniphase acquires Chinese group. | Financial Times |
| 5/11/00 | No Time | SDL to Acquire Fiber-Optic Firm In $1.8 Billion Deal | The Wall Street Journal |
| 5/12/00 | No Time | COMPANIES & FINANCE - UK - BCO shares rise on bid talks - NEWS DIGEST. | Financial Times |
| 5/18/00 | 7:01 AM | JDS Uniphase Co-Chmn, CEO Kevin Kalkhoven Retires | Dow Jones News Service |
| 5/18/00 | 7:03 AM | Kevin Kalkhoven Retires as JDS Uniphase CEO | Bloomberg News |
| 5/18/00 | 7:24 AM | JDS Uniphase Co-Chmn/CEO -3: Abbe Also Named President | Dow Jones News Service |
| 5/18/00 | 9:13 AM | JDS Uniphase's Kalkhoven Retires; Straus Named Chief Executive | Bloomberg News |
| 5/18/00 | 3:43 PM | JDS Uniphase Executive Changes Seen Part Of New Stage For Co | Dow Jones News Service |
| 5/18/00 | 4:24 PM | JDS Uniphase's Kalkhoven Retires; Straus Named CEO (Update 8) | Bloomberg News |
| 5/19/00 | No Time | COMPANIES & FINANCE - THE AMERICAS - `Weary' JDS chief quits - NEWS DIGEST. | Financial Times |
| 5/19/00 | No Time | JDS Uniphase CEO Plans to Retire; Straus Is Successor | The Wall Street Journal |
| 5/23/00 | 6:10 PM | E-TEK Shareholders To Vote On JDS Uniphase Deal June 28 | Dow Jones News Service |
| 5/30/00 | 8:02 AM | SDL Inc., JDS Uniphase Extend Supply Pact Through 2001 | Dow Jones News Service |
| 6/8/00 | 8:09 AM | Unigraphics Get JDS Uniphase Order For Solid Edge System | Dow Jones News Service |
| 6/13/00 | 9:39 AM | JDS Uniphase CFO: E-TEK Merger Could Close By Month-End | Dow Jones News Service |
| 6/13/00 | 4:21 PM | Toronto Stocks Close Mixed: TSE Composite Up 0.17% | Dow Jones News Service |
| 6/14/00 | 6:01 AM | JDS Uniphase To Buy Motorola N.C. Plant >JDSU MOT | Dow Jones News Service |
| 6/15/00 | 3:00 PM | TIP SHEET: Mgr Likes 'Ascendant' Tech>JDSU GLW QCOM TERN | Dow Jones News Service |
| 6/15/00 | No Time | Off the Charts | The Wall Street Journal |
| 6/16/00 | 12:01 PM | FEDERAL FILINGS BUSINESS NEWS: THE MORNING'S TOP NEWS | Federal Filings Newswires |
| 6/20/00 | 7:55 PM | Furukawa Electric Sells Part Of Stake In JDS Uniphase | Dow Jones International News |
| 6/22/00 | 5:34 PM | JDS Buy of E-Tek Wins Approval of U.S. Antitrust Enforcers | Bloomberg News |
| 6/22/00 | 6:06 PM | JDS Uniphase Gets DOJ Clearance For E-Tek Merger Deal | Dow Jones News Service |
| 6/22/00 | 6:12 PM | JDS Buy of E-Tek Wins U.S. Justice Dept. Approval (Update1) | Bloomberg News |
| 6/23/00 | 6:45 AM | JDS Uniphase Reiterated `Buy' at PaineWebber | Bloomberg News |
| 6/23/00 | 7:07 AM | JDS Uniphase Reiterated `Buy' at ABN Amro | Bloomberg News |

Exhibit 2-b:  Page 3 of 15

| Date | Time (ET) | Headline | Source |
|------|-----------|----------|--------|
| 6/23/00 | 8:15 AM | REPEAT: JDS Uniphase Gets DOJ Clearance For E-Tek Merger | Dow Jones News Service |
| 6/23/00 | 11:47 AM | JDS Uniphase Cleared by U.S. to Purchase E-Tek; Shares Rise | Bloomberg News |
| 6/27/00 | 8:21 AM | FEJ Holding Files To Sell 7.7 Million JDS Uniphase Common Shares | Dow Jones News Service |
| 6/27/00 | 4:28 PM | Harmonic Plunges 43% on 2nd-Quarter Profit Warning (Update4) | Bloomberg News |
| 6/28/00 | 11:26 AM | E-Tek Holders Clear JDS Uniphase Merger >ETEK JDSU | Dow Jones News Service |
| 6/28/00 | 4:56 PM | E-Tek Shareholders Approve $19.3 Bln Purchase by JDS (Update1) | Bloomberg News |
| 6/30/00 | 10:19 AM | JDS Uniphase Added to PaineWebber Highlighted List; Shares Rise | Bloomberg News |
| 6/30/00 | 10:43 AM | E-Tek Dynamics, JDS Uniphase Complete Merger >ETEK JDSU | Dow Jones News Service |
| 6/30/00 | 5:55 PM | News On E-Tek Dynamics Inc. Now Under Symbol JDSU | Dow Jones News Service |
| 7/10/00 | 12:03 AM | JDS Uniphase and SDL Agree to US $41 Billion Merger | Bloomberg News |
| 7/10/00 | 3:15 AM | JDS Uniphase to Acquire SDL for as Much as $41 Bln | Bloomberg News |
| 7/10/00 | 3:29 AM | JDS Uniphase to Buy SDL for $41 Bln in Largest Tech Purchase | Bloomberg News |
| 7/10/00 | 4:03 AM | JDS Uniphase To Buy Rival Fiber-Optics Company SDL For $36 Billion | Dow Jones Business News |
| 7/10/00 | 8:23 AM | JDS Uniphase, E-Tek, SDL See Higher Than Estimated Sales | Bloomberg News |
| 7/10/00 | 9:06 AM | News Highlights: Motorola Gets $300 Million China Unicom Pacts | Dow Jones International News |
| 7/10/00 | 10:53 AM | SDL Stock Trades At 17% Discount To JDS Uniphase Offer | Dow Jones News Service |
| 7/10/00 | 11:50 AM | Toronto Stocks Lower At Midday: TSE Composite Down 0.61% | Dow Jones News Service |
| 7/10/00 | 12:11 PM | JDS Uniphase Named `Buy' at Hornblower Fischer | Bloomberg News |
| 7/10/00 | 12:26 PM | Raymond Jones Financial Analyst to Interview On RadioWallStreet.com | Business Wire |
| 7/10/00 | 12:54 PM | Capacity Demands Stimulates JDS Uniphase Bid For SDL | Dow Jones News Service |
| 7/10/00 | 3:10 PM | JDS Uniphase CFO Says Insider Trading Talk 'Farfetched' | Dow Jones News Service |
| 7/10/00 | 3:11 PM | JDS-SDL Pact Sees 3 Smaller Banks Win Plum Advisor Roles | Dow Jones News Service |
| 7/10/00 | 3:27 PM | JDS Uniphase to Buy SDL for $35.6 Billion in Stock  (Update9) | Bloomberg News |
| 7/10/00 | 3:58 PM | IN THE MONEY:SDL Means Big Noncash Items For JDS Uniphase | Dow Jones News Service |
| 7/10/00 | 3:59 PM | Daily Update -- JDS Uniphase To Buy Rival Fiber-Optics Company SDL | Dow Jones Business News |
| 7/10/00 | 4:11 PM | JDS Uniphase CEO Straus Makes His Mark: Profile (Update1) | Bloomberg News |
| 7/10/00 | 4:20 PM | Toronto Stocks Close Lower: TSE Composite Down 1.40% | Dow Jones News Service |
| 7/10/00 | 4:35 PM | Ryan Beck & Co. Senior Vice President to Interview On | Business Wire |
| 7/10/00 | 4:47 PM | JDS Uniphase CEO Jozef Straus Quickly Makes His Mark: Profile | Bloomberg News |
| 7/10/00 | 5:12 PM | Raymond James Financial Analyst to Interview On RadioWallStreet.com | Business Wire |
| 7/10/00 | 7:30 PM | SMARTMONEY.COM: JDS Uniphase Builds An Optical Empire | Dow Jones News Service |
| 7/11/00 | 9:28 AM | JDS Uniphase, SDL Deal Has $10 Million Termination Fee | Dow Jones News Service |
| 7/11/00 | 12:00 PM | FEDERAL FILINGS BUSINESS NEWS: THE MORNING'S TOP NEWS | Federal Filings Newswires |
| 7/11/00 | No Time | COMMENT & ANALYSIS - Light fantastic - The $36bn deal between | Financial Times |
| 7/11/00 | No Time | COMPANIES & FINANCE - THE AMERICAS - JDS quietly makes right connections. | Financial Times |
| 7/11/00 | No Time | COMPANIES & MARKETS - Optical network leaders to merge. | Financial Times |
| 7/11/00 | No Time | JDS Shares Fall 13% on Worry Over Deal --- Investors Question if Plan To Buy SDL Will Win Regulatory Approval | The Wall Street Journal |
| 7/11/00 | No Time | LEX COLUMN - Hot property - LEX COLUMN. | Financial Times |
| 7/12/00 | 4:02 PM | Celestica To Provide Sub-Assembly Services To JDS Uniphase | Dow Jones News Service |
| 7/12/00 | 7:07 PM | Celestica Hopes JDS Is Top-10 Customer In A Few Years | Dow Jones News Service |
| 7/12/00 | No Time | Building Glass Houses | The New York Times |
| 7/14/00 | 8:15 AM | INTERVIEW: Bookham CEO Sees Benefits From JDS/SDL Deal | Dow Jones International News |
| 7/15/00 | 2:15 AM | BARRON'S: Street Smart: The Fifth Annual Barron's/Value Line Fund Survey | Dow Jones International News |
| 7/15/00 | No Time | Optic verve. | The Economist |
| 7/16/00 | No Time | JDS UNIPHASE: A SAPLING WITH VERY TALL LIMBS | New York Times Abstracts |
| 7/17/00 | 12:19 PM | Optical Parts, Systems Makers See 2nd Quarter Bright Spot | Dow Jones News Service |
| 7/17/00 | No Time | Street Smart: The Fifth Annual Barron's/Value Line Fund Survey | Barron's |
| 7/18/00 | 6:59 PM | SMARTMONEY.COM: The Antitrust Paradox | Dow Jones News Service |

Exhibit 2-b:  Page 4 of 15

| Date | Time (ET) | Headline | Source |
|------|-----------|----------|--------|
| 7/19/00 | 5:40 PM | JDS Uniphase To Replace Rite Aid In S&P 500 | Dow Jones News Service |
| 7/19/00 | 7:24 PM | JDS Uniphase Soars After Addition to S&P Announced (Update1) | Bloomberg News |
| 7/20/00 | 9:50 AM | JDS Uniphase Rated New `Recommend List' at Goldman Sachs | Bloomberg News |
| 7/20/00 | 10:15 AM | JDS Uniphase to Replace Rite Aid on S&P 500 Index; Shares Rise | Bloomberg News |
| 7/20/00 | 11:50 AM | Toronto Stocks Higher At Midday: TSE Composite Up 1.23% | Dow Jones News Service |
| 7/20/00 | 4:20 PM | Toronto Stocks Close Higher: TSE Composite Up 1.01% | Dow Jones News Service |
| 7/20/00 | 10:52 PM | Furukawa Rises to Record as Affiliate JDS Uniphase Joins S&P | Bloomberg News |
| 7/20/00 | No Time | Things appear to get better and better for JDS Uniphase Corp | M2 Presswire |
| 7/20/00 | No Time | TALES OF THE TAPE: Cloned Funds Aren't The Same | Dow Jones News Service |
| 7/21/00 | 4:20 PM | Toronto Stocks Close Mixed: TSE Composite Up 0.94% | Dow Jones News Service |
| 7/25/00 | No Time | Blinded by billions - LEX COLUMN. | Financial Times |
| 7/26/00 | 6:58 AM | Stock Market Index Revisions Bring Frenzied Trading, WSJ Says | Bloomberg News |
| 7/26/00 | 4:07 PM | JDS Uniphase 4th Quarter Pro Forma Net 14 Cents/Share | Dow Jones News Service |
| 7/26/00 | 4:52 PM | JDS Uniphase's Core Earnings Beat Expectations Amid Robust Component Sales | Dow Jones Business News |
| 7/26/00 | 4:56 PM | JDS Uniphase Reports 4th-Quarter Loss; Sales More Than Double | Bloomberg News |
| 7/26/00 | 7:39 PM | JDS Uniphase Teleconf.: 4th-Qtr and Full-Year Results | Bloomberg News |
| 7/26/00 | 7:58 PM | JDS Uniphase Has 4th-Qtr Loss; Sales Jump to $524 Mln (Update1) | Bloomberg News |
| 7/26/00 | 8:03 PM | JDS Uniphase's Impressive 4th Quarter Yields Impressive Guidance | Dow Jones News Service |
| 7/26/00 | 8:51 PM | JDS Uniphase Trading Volume Tops 200 Million Shares After-Hours | Dow Jones News Service |
| 7/26/00 | 10:21 PM | Furukawa May Sell Up to 50 Mln JDS Uniphase Shares, CNBC Says | Bloomberg News |
| 7/27/00 | 6:40 AM | JDS Uniphase Reiterated `Buy' at PaineWebber | Bloomberg News |
| 7/27/00 | 8:33 AM | JDS Uniphase Cut to `Neutral' at Sands Brothers | Bloomberg News |
| 7/27/00 | 11:45 AM | JDS Uniphase Raised to `Accumulate' at Griffiths McBurney | Bloomberg News |
| 7/27/00 | 12:18 PM | JDS Uniphase Cut to `Market Perform' at Sprott Securities | Bloomberg News |
| 7/27/00 | 2:32 PM | Furukawa Electric Sells 50 Mln JDS Uniphase Shares, CNBC Says | Bloomberg News |
| 7/27/00 | 4:38 PM | N.Y. Late Market Comment -5: JDS Uniphase Falls 5% | Dow Jones News Service |
| 7/27/00 | 7:46 PM | Furukawa Denies Report It Sold JDS Uniphase Shares Yesterday | Bloomberg News |
| 7/27/00 | No Time | COMPANIES & FINANCE - INTERNATIONAL - Optical network demand boosts JDS Uniphase. | Financial Times |
| 7/27/00 | No Time | JDS Revenue Surges on Fiber-Optic Demand | The Wall Street Journal |
| 7/28/00 | 10:27 AM | Philips/JDS/MedQuist -2: Still Has 10.4 Mln JDS Shares | Dow Jones International News |
| 7/28/00 | 11:08 AM | JDS Uniphase Maintained `Buy' at National Bank | Bloomberg News |
| 8/2/00 | 6:09 AM | Holder Registers JDS UNIPHASE CORP Stock | Federal Filings Newswires |
| 8/3/00 | 4:10 PM | JDS Uniphase Affiliate Registers 652,788 Common Shares | Federal Filings Newswires |
| 8/4/00 | 6:07 AM | Holder Registers JDS UNIPHASE CORP Stock | Federal Filings Newswires |
| 8/4/00 | No Time | Somerset, N.J.-Based Microchip Maker Sees Shares Rise on Laser News | New Jersey |
| 8/8/00 | 6:11 PM | JDS Uniphase Chief Executive Registers To Sell 1.26 Million Shares | Federal Filings Newswires |
| 8/9/00 | 6:11 AM | Holders Register JDS UNIPHASE CORP Stock | Federal Filings Newswires |
| 8/9/00 | 4:19 PM | JDS Uniphase President Abbe Files To Sell 100,000 Common | Federal Filings Newswires |
| 8/9/00 | 6:49 PM | Two JDS Uniphase Holders Register A Total Of 600,000 Shares | Federal Filings Newswires |
| 8/10/00 | 6:13 AM | Holders Register JDS UNIPHASE CORP Stock | Federal Filings Newswires |
| 8/10/00 | 2:48 PM | JDS Uniphase Officer Registers To Sell 100,000 Cmn Shares | Federal Filings Newswires |
| 8/11/00 | 6:15 AM | Holders Register JDS UNIPHASE CORP Stock | Federal Filings Newswires |
| 8/15/00 | 6:08 AM | Insiders Sell JDS UNIPHASE CORP. Stock | Federal Filings Newswires |
| 8/17/00 | 5:13 PM | Two JDS Uniphase Senior VPs File To Sell 457,208 Co Shares | Federal Filings Newswires |
| 8/18/00 | 6:13 AM | Holders Register JDS UNIPHASE CORP Stock | Federal Filings Newswires |
| 8/21/00 | 1:59 PM | JDS Uniphase Senior Vice President Pettit Files To Sell 200,000 Co Shares | Federal Filings Newswires |
| 8/22/00 | 6:10 AM | Holder Registers JDS UNIPHASE CORP Stock | Federal Filings Newswires |
| 8/22/00 | 4:56 PM | JDS Uniphase CEO Muller Files To Sell 100,000 Cmn Shares | Federal Filings Newswires |
| 8/23/00 | 6:13 AM | Holders Register JDS UNIPHASE CORP Stock | Federal Filings Newswires |
| 8/24/00 | 6:29 PM | DOJ Seeks More Info On JDS Uniphase Corp, SDL Inc Merger | Dow Jones News Service |
| 8/24/00 | 6:38 PM | JDS Uniphase and SDL Receive Request for Additional Information in HSR Review | PR Newswire |
| 8/28/00 | No Time | Business Brief -- JDS UNIPHASE CORP.: Antitrust Regulators Seek Data on Planned SDL Deal | The Wall Street Journal |
| 8/29/00 | 6:34 PM | JDS Uniphase Senior Vice President Ip Files To Sell 400,000 Co Shares | Federal Filings Newswires |

Exhibit 2-b:  Page 5 of 15

| Date | Time (ET) | Headline | Source |
|------|-----------|----------|--------|
| 8/31/00 | 8:10 AM | Holder Registers JDS UNIPHASE CORP Stock | Federal Filings Newswires |
| 9/1/00 | 4:54 AM | JDSU Form 8-K Filed September 1, 2000. | Thomson Financial |
| 9/1/00 | 6:08 AM | Holder Registers JDS UNIPHASE CORP Stock | Federal Filings Newswires |
| 9/1/00 | 11:19 AM | Infineon Technologies, JDS Uniphase, Nortel Networks and LightLogic, Inc. Announce Small Footprint OC-192 Multi-Source Agreement for Optical Transponder | Business Wire |
| 9/1/00 | 3:24 PM | Infineon Tech, Nortel, JDS, Others In Tech Alliance | Dow Jones News Service |
| 9/4/00 | No Time | JDS Is No Optical Illusion It came out of nowhere and its CEO is a mystery man. Yet JDS might one day be the Intel of the Internet. | Fortune |
| 9/4/00 | No Time | San Jose, Calif.-Based Fiber-Optics Giant Expanding Presence in Horsham, Pa. | Pennsylvania |
| 9/5/00 | 2:57 PM | JDS Uniphase Vice President Johnson Files To Sell 205,000 Shares | Federal Filings Newswires |
| 9/6/00 | 7:33 AM | Holder Registers JDS UNIPHASE CORP Stock | Federal Filings Newswires |
| 9/7/00 | 10:22 AM | JDS Uniphase Sees $148.6 Million In-Process R&D Charge For SDL Buy | Federal Filings Newswires |
| 9/7/00 | 10:22 AM | JDS Uniphase Sees $410 Million In Merger-Related Costs For SDL | Federal Filings Newswires |
| 9/7/00 | 10:22 AM | SDL Sees $40 Million Merger-Related Costs For JDS Uniphase Deal | Federal Filings Newswires |
| 9/7/00 | 10:41 AM | JDS Uniphase Sees $410 Million SDL Merger-Related Costs | Dow Jones News Service |
| 9/7/00 | 10:53 AM | JDS Uniphase/SDL -2: To Take R&D Charge In Qtr Merger Closes | Federal Filings Newswires |
| 9/7/00 | 11:17 AM | JDS Uniphase/SDL -3: Sees $38.2 Billion In Goodwill, Intangibles | Federal Filings Newswires |
| 9/7/00 | 11:34 AM | JDS Uniphase/SDL-4:Intangibles To Be Written Off Detailed | Federal Filings Newswires |
| 9/7/00 | 11:56 AM | JDS Uniphase/SDL -5: R&D Costs Detailed | Federal Filings Newswires |
| 9/7/00 | No Time | San Jose Mercury News, Calif., Stocks.comment Column | California |
| 9/8/00 | 6:18 AM | Holder Registers JDS UNIPHASE CORP Stock | Federal Filings Newswires |
| 9/12/00 | 10:35 AM | JDS Uniphase Names David King Semiconductor Products President | Dow Jones News Service |
| 9/12/00 | 12:49 PM | JDS Uniphase Appointments Part Of Co. Integration Plan | Dow Jones News Service |
| 9/13/00 | 6:11 AM | Insiders Sell JDS UNIPHASE CORP. Stock | Federal Filings Newswires |
| 9/14/00 | 9:39 AM | Insiders Sell JDS UNIPHASE CORP. Stock | Federal Filings Newswires |
| 9/14/00 | 11:50 AM | Toronto Stocks Higher At Midday: TSE Composite Up 2.48% | Dow Jones News Service |
| 9/16/00 | 8:15 AM | BARRON'S: Offerings In The Offing -- Optical Illusion? What Are MRV And Its Offspring Worth? | Dow Jones International News |
| 9/18/00 | 8:03 AM | Insider Sells JDS UNIPHASE CORP. Stock | Federal Filings Newswires |
| 9/18/00 | 11:16 AM | JDS Uniphase Seeking More Acquisitions - CFO | Dow Jones News Service |
| 9/18/00 | 9:03 PM | JDS Uniphase Slide Raises Question If SDL Got Best Price | Dow Jones News Service |
| 9/18/00 | No Time | Making Sure Fiber-Optic Networks Really Work Four "testing" stocks with promising products. | Fortune |
| 9/18/00 | No Time | Offerings In The Offing -- Optical Illusion? What are MRV and its offspring worth? | Barron's |
| 9/18/00 | No Time | The FORTUNE Indexes Street Sweep | Fortune |
| 9/25/00 | 6:07 AM | Holders Register JDS UNIPHASE CORP Stock | Federal Filings Newswires |
| 9/26/00 | 1:19 PM | JDS Uniphase CEO Straus Sold 1.3 Million Company Shares In Aug | Federal Filings Newswires |
| 9/27/00 | 6:05 AM | Insider Sells JDS UNIPHASE CORP. Stock | Federal Filings Newswires |
| 9/27/00 | 2:58 PM | JDS Uniphase CEO Donates Part Of Proceeds From Stock Sale | Federal Filings Newswires |
| 9/27/00 | 4:20 PM | Toronto Stocks Close Lower: TSE Composite Down 2.18% | Dow Jones News Service |
| 9/27/00 | 4:20 PM | Toronto Stocks Close Lower: TSE Composite Down 2.18% | Dow Jones International News |
| 9/28/00 | 7:37 PM | John Blough to Interview On RadioWallStreet.com | Business Wire |
| 9/29/00 | 11:36 AM | John Blough to Interview On RadioWallStreet.com | Business Wire |
| 10/2/00 | 10:47 AM | Host America Announces Signed Contract With JDS Uniphase | PR Newswire |
| 10/2/00 | 3:55 PM | JDS Uniphase: Chairman Straus' Co Stake More Than 167 Shares | Federal Filings Newswires |
| 10/2/00 | 4:08 PM | JDS Uniphase: Chairman Straus' Co Stake More Than 167 Shares | Dow Jones News Service |
| 10/2/00 | No Time | The Two Faces of The Internet Economy | Fortune |
| 10/3/00 | 5:42 PM | Nasdaq Most Actives | Dow Jones News Service |
| 10/4/00 | 1:16 PM | JDS Uniphase Director Files To Sell 51,200 Common Shares | Federal Filings Newswires |
| 10/5/00 | 6:09 AM | Holder Registers JDS UNIPHASE CORP Stock | Federal Filings Newswires |
| 10/5/00 | 3:35 PM | RadioWallStreet.com: Gaskins IPO Desktop | Business Wire |
| 10/5/00 | No Time | FT.COM SITE - MARCONI TO SELL FACTORIES AND OUTSOURCE PRODUCTION. | Financial Times (FT.Com) |
| 10/6/00 | 2:06 PM | JDS Uniphase Seeks To Hike Authorized Shares To 6 Billion From 3 Billion | Federal Filings Newswires |
| 10/6/00 | 2:09 PM | JDS Uniphase Seeks To Boost Authorized Shares To 6 Billion | Dow Jones News Service |
| 10/6/00 | 2:28 PM | JDS Uniphase/Share Hike -2: Holders May Vote Dec 13 | Federal Filings Newswires |

Exhibit 2-b:  Page 6 of 15

| Date | Time (ET) | Headline | Source |
|------|-----------|----------|--------|
| 10/6/00 | 3:23 PM | JDS Uniphase Ex-CEO Exercised $106 Million Of Options In FY2000 | Federal Filings Newswires |
| 10/9/00 | 8:02 AM | SMARTMONEY.COM: Coping With The Downturn -2 | Dow Jones News Service |
| 10/10/00 | 4:30 PM | Lucent, in 3rd Profit Warning This Year, Says 4th-Qtr EPS Fell | Bloomberg News |
| 10/11/00 | 12:32 PM | KPMG Consulting Supports JDS Uniphase in Strengthening Its Infrastructure | PR Newswire |
| 10/12/00 | 12:42 PM | William Blair & Company Initiates Coverage of Five Fiber Optics Companies | PR Newswire |
| 10/12/00 | No Time | Lucent ripples spread wide. | Financial Times (FT.Com) |
| 10/16/00 | 8:28 AM | Philips 3rd Quarter Op Pft Seen Up 100%, But Outlook For '00 Eyed | Dow Jones International News |
| 10/17/00 | No Time | Chips and components boost Philips. | Financial Times (FT.Com) |
| 10/17/00 | No Time | Semiconductors and components boost Philips. | Financial Times (FT.Com) |
| 10/18/00 | No Time | SDL Bet May Reward Risk Takers If Takeover by JDS Goes Through | The Wall Street Journal |
| 10/20/00 | 12:23 PM | JDS Uniphase's $32 Bln Goodwill Charge Heralds End of Pooling | Bloomberg News |
| 10/20/00 | 1:04 PM | On RadioWallStreet.com: Morgan Wilshire Chief Technical Analyst | Business Wire |
| 10/20/00 | 6:49 PM | Lucent Shares Fall, Dragging Down Rivals: After-Hours Trading | Bloomberg News |
| 10/21/00 | No Time | Share Prices Up for the Week on Profit and Sales Growth | The New York Times |
| 10/23/00 | 11:43 AM | RadioWallStreet.com: Market Strategy With Donald Selkin | Business Wire |
| 10/23/00 | 6:06 PM | RadioWallStreet.com Market Wrap-Up Show | Business Wire |
| 10/24/00 | 4:32 PM | Nortel 3rd-Qtr Loss Widens, Says 2000 EPS to Rise at Least 40% | Bloomberg News |
| 10/24/00 | 6:20 PM | Nortel Networks, Fiber-Optic Companies Drop: After-Hours | Bloomberg News |
| 10/24/00 | 7:33 PM | M/I Schottenstein Homes, Sapient, JDS Uniphase, ACT Manufacturing, and Breakaway Solutions Conference Calls to be Broadcast by Investor Broadcast Network Over the Internet | Business Wire |
| 10/25/00 | 7:47 AM | JDS Uniphase Cut to `Neutral' at Lehman | Bloomberg News |
| 10/25/00 | 8:51 AM | JDS Uniphase, PMC-Sierra, Vitesse Ratings Cut; Shares Fall | Bloomberg News |
| 10/25/00 | 9:03 AM | Earnings.com to Feature Live and On-Demand Webcasts of Earnings Calls for Aether Systems, Digex, Inktomi, JDS Uniphase, and WorldCom available at www.earnings.com | PR Newswire |
| 10/25/00 | 11:10 AM | JDS, PMC-Sierra, Vitesse Ratings Cut; Shares Fall (Update 1) | Bloomberg News |
| 10/25/00 | 3:40 PM | Nortel, Other Fiber-Optic Gear Makers Fall on Demand Concern | Bloomberg News |
| 10/25/00 | 6:49 PM | RadioWallStreet.com Market Wrap-Up Show | Business Wire |
| 10/26/00 | 5:02 AM | ON24 Audio Investor Alert: Earnings Preview for Thursday, October 26th | Business Wire |
| 10/26/00 | 8:30 AM | Former Newbridge, Siemens Executives Create edgeflow Inc. for Optical Networking | PR Newswire |
| 10/26/00 | 3:56 PM | JDS Uniphase Down 39% This Week on Concern Sales are Slowing | Bloomberg News |
| 10/26/00 | 4:07 PM | JDS Uniphase 1st Quarter Pro Forma Net 18 Cents/Share | Dow Jones News Service |
| 10/26/00 | 4:07 PM | JDS Uniphase Announces First Quarter Results | PR Newswire |
| 10/26/00 | 4:38 PM | JDS Uniphase Posts 1st-Qtr Loss as Sales Rise 171% (Correct) | Bloomberg News |
| 10/26/00 | 4:49 PM | JDS Uniphase Posts 1st-Qtr Loss as Sales Rise 171% (Update 1) | Bloomberg News |
| 10/26/00 | 5:19 PM | JDS Uniphase Tops 1st Quarter Views In Possible Boost For Sector | Dow Jones News Service |
| 10/26/00 | 6:40 PM | JDS Uniphase Teleconf.: Fiscal 1st-Qtr Results & Demand | Bloomberg News |
| 10/26/00 | 7:18 PM | JDS Uniphase, Seeing No Slowdown, Raises 2001 Guidance | Dow Jones News Service |
| 10/26/00 | 10:01 PM | ON24 Audio Investor Alert: Conference Call: JDSU's 1Q2001 Earnings | Business Wire |
| 10/26/00 | No Time | JDS Uniphase beats forecasts. | Financial Times (FT.Com) |
| 10/26/00 | No Time | Upbeat JDS Uniphase beats earnings forecasts. | Financial Times (FT.Com) |
| 10/26/00 | No Time | Wall Street lower but techs show strength. | Financial Times (FT.Com) |
| 10/27/00 | 12:12 AM | Toronto Shares Close Lower for Third Session; European Markets End Higher | Dow Jones Business News |
| 10/27/00 | 6:05 AM | Insiders Sell JDS UNIPHASE CORP. Stock | Federal Filings Newswires |
| 10/27/00 | 6:25 AM | JDS Uniphase Shares Rise After Company Lifts | Bloomberg News |
| 10/27/00 | 9:00 AM | Epoch Partners Issues Research Note on JDS Uniphase: Great Quarter, Strong Demand, Increased Guidance | PR Newswire |
| 10/27/00 | 9:27 AM | RadioWallStreet.com Early Morning Market Notes With Team Emerald | Business Wire |
| 10/27/00 | 9:50 AM | Stocks End Higher As Economic Data Boost Dow Industrials | Dow Jones Business News |

Exhibit 2-b:  Page 7 of 15

| Date | Time (ET) | Headline | Source |
|------|-----------|----------|--------|
| 10/27/00 | 10:16 AM | RadioWallStreet.com: Global Economic Trends & Stock Picks Friday | Business Wire |
| 10/27/00 | 10:30 AM | JDS Uniphase CFO Muller on Fiscal 1st-Qtr Results: Comment | Bloomberg News |
| 10/27/00 | 10:36 AM | JDS Uniphase Raised to `Outperform' at BMO Nesbitt Burns | Bloomberg News |
| 10/27/00 | 11:38 AM | JDS Uniphase Raised to `Strong Buy' at Sprott Securities | Bloomberg News |
| 10/27/00 | 3:31 PM | Options Report: JDSU Earnings Energize Tech Trading | Capital Markets Report |
| 10/27/00 | 4:02 PM | JDS Uniphase Raised to `Buy' at Sands Brothers | Bloomberg News |
| 10/27/00 | 4:28 PM | N.Y. Stocks Rise, But 'Safety' Names Again Top Techs | Dow Jones News Service |
| 10/27/00 | 4:54 PM | JDS Uniphase, Rivals Rise After JDS Boosts Forecasts (Update 3) | Bloomberg News |
| 10/27/00 | 6:27 PM | Business News Highlights at 6:30 P.M. EDT Friday | Dow Jones Business News |
| 10/27/00 | No Time | COMPANIES & FINANCE THE AMERICAS - Upbeat JDS beats forecasts. | Financial Times |
| 10/27/00 | No Time | European equities remain firm at midday. | Financial Times (FT.Com) |
| 10/27/00 | No Time | JDS Is Bullish As It Releases Quarter Results | The Wall Street Journal |
| 10/27/00 | No Time | JDS Uniphase Has 1st-Qtr Loss, Boosts 2001 Forecasts (Update 3) | Bloomberg News |
| 10/27/00 | No Time | San Jose, Calif.-Based Fiber-Optic Firm Reports 171 Percent Revenue Growth | California |
| 10/28/00 | No Time | 210.50 Gain in Dow Leads Major Gauges | The New York Times |
| 10/28/00 | No Time | Lex - Optical stocks. | Financial Times (FT.Com) |
| 10/28/00 | No Time | LEX COLUMN - Optical stocks LEX COLUMN. | Financial Times |
| 10/30/00 | 5:02 PM | JDS Uniphase Files 424,699 Shares For Holders | Federal Filings Newswires |
| 10/30/00 | No Time | JDS Uniphase's Earnings and Forecast Draw Traders Back Into Technology-Sector Options | The Wall Street Journal |
| 10/30/00 | No Time | Lights Out! SDL's downdraft darkens performance record of scores of growth funds | Barron's |
| 10/30/00 | No Time | Nortel's Nasty News Fuels Fiberoptic Flameout | Barron's |
| 10/30/00 | No Time | Saint Paul Pioneer Press, Minn., Business Briefs Column | Minnesota |
| 10/31/00 | 10:34 AM | RadioWallStreet.com: Global Economic Trends & Stock Picks | Business Wire |
| 11/1/00 | 8:05 AM | 'The Hoover's 50' for Week of October 30: Bellwether Lucent Leads Tech-Focused Pack | PR Newswire |
| 11/1/00 | No Time | Analyzing JDS Uniphase | The Motley Fool |
| 11/5/00 | No Time | In Windsor and Bloomfield, an Office Park Grows | The New York Times |
| 11/6/00 | 6:09 AM | Holder Registers JDS UNIPHASE CORP Stock | Federal Filings Newswires |
| 11/6/00 | 8:04 AM | Marty Kaplan Joins Actelis Networks Board of Directors; SBC/Pac Bell Veteran Brings One of Telecommunications Most Distinguished Track Records to Actelis Networks | Business Wire |
| 11/6/00 | 10:22 AM | RadioWallStreet.com: Market Strategy With Donald Selkin | Business Wire |
| 11/8/00 | 6:14 AM | Holder Registers JDS UNIPHASE CORP Stock | Federal Filings Newswires |
| 11/8/00 | 8:03 AM | 'The Hoover's 50' for Week of November 6: Lucent Reigns, as Tech's Brightest Stumble | PR Newswire |
| 11/10/00 | 6:13 AM | Holder Registers JDS UNIPHASE CORP Stock | Federal Filings Newswires |
| 11/10/00 | 6:47 PM | Late Trading: Big Tech Names Dominate After-Hours | Dow Jones News Service |
| 11/14/00 | 5:46 PM | ON24 Audio Investor Alert: JDSU: Telecom Cuts Not Affecting Fibre-Optics | Business Wire |
| 11/15/00 | 8:04 AM | 'The Hoover's 50' for Week of November 13: Fiber-Optic and Communications Companies Populate the List | PR Newswire |
| 11/17/00 | 9:38 AM | Janus Maintains Technology Allocation Despite Industry Slump | Dow Jones Business News |
| 11/17/00 | 10:20 AM | CBOE Most Active Call, Put Option Series | Dow Jones News Service |
| 11/17/00 | 3:25 PM | SDL Inc Shareholders To Vote Dec 27 On JDS Uniphase Deal | Federal Filings Newswires |
| 11/17/00 | 4:03 PM | JDS Uniphase/SDL -2: JDS Hldrs To Vote Same Day | Federal Filings Newswires |
| 11/17/00 | 5:03 PM | JDS Uniphase and SDL, Inc. Set Date for Stockholder Meetings on Merger | PR Newswire |
| 11/17/00 | 5:04 PM | JDS Uniphase, SDL Inc. Hldrs To Vote On Merger Dec. 27 | Dow Jones News Service |
| 11/20/00 | 1:03 AM | JDU CN: JDS And SDL, Inc. Set Date for Stockholder Meetings | Bloomberg News |
| 11/22/00 | 2:47 PM | JDSU Form S-8 filed November 22, 2000. | Thomson Financial |
| 11/24/00 | 6:11 AM | Holder Registers JDS UNIPHASE CORP Stock | Federal Filings Newswires |
| 11/27/00 | No Time | Lex - Tracking stocks. | Financial Times (FT.Com) |
| 12/1/00 | 8:02 AM | 'The Hoover's 50' for Week of November 27: Telecom and Computer Hardware Stay On Top | PR Newswire |
| 12/4/00 | 6:08 AM | Holder Registers JDS UNIPHASE CORP Stock | Federal Filings Newswires |
| 12/4/00 | 9:00 AM | National Instruments Boosts Productivity of Fiber-Optic Manufacturers | PR Newswire |
| 12/6/00 | 6:10 AM | Holder Registers JDS UNIPHASE CORP Stock | Federal Filings Newswires |
| 12/6/00 | 8:31 PM | On RadioWallStreet.com: IPS Funds's Robert Loest | Business Wire |
| 12/12/00 | 3:13 PM | JDS Uniphase Director MacNaughton Liquidates Stake In Co | Federal Filings Newswires |
| 12/13/00 | 6:08 AM | Insiders Sell JDS UNIPHASE CORP. Stock | Federal Filings Newswires |
| 12/15/00 | 3:15 PM | CBOE Most Active Call, Put Option Series | Dow Jones News Service |

Exhibit 2-b:  Page 8 of 15

| Date | Time (ET) | Headline | Source |
|------|-----------|----------|--------|
| 12/18/00 | 5:00 AM | JDS Uniphase and SDL to Adjourn Special Stockholder Meetings to January | PR Newswire |
| 12/18/00 | 5:02 AM | JDS Uniphase, SDL Inc. To Complete Merger In Jan. | Dow Jones News Service |
| 12/18/00 | 5:17 AM | JDS Uniphase/SDL -2: Cos Postpone Shareholder Meetings | Dow Jones News Service |
| 12/18/00 | 10:50 AM | JDS Uniphase Says Completion of SDL Purchase Pushed to January | Bloomberg News |
| 12/18/00 | 4:24 PM | JDS Says SDL Purchase Completion Pushed to January (Update3) | Bloomberg News |
| 12/19/00 | 1:00 PM | New Jersey Governor Dedicates New JDS Uniphase Manufacturing Facilities | PR Newswire |
| 12/20/00 | 3:58 PM | Fiber Optics Cos Take Beating; Street Sees Slow Recovery | Dow Jones News Service |
| 12/22/00 | 8:26 AM | JDS Uniphase Cut to `Buy' at Wachovia Secs | Bloomberg News |
| 12/22/00 | 4:06 PM | CBOE Most Active Call, Put Option Series | Dow Jones News Service |
| 12/26/00 | 11:49 AM | Analysts Raise Concerns About JDS's Fiscal 3Q | Dow Jones News Service |
| 12/27/00 | 1:26 PM | JDS Uniphase and SDL Set New Stockholder Meetings Date | PR Newswire |
| 12/27/00 | 1:28 PM | JDS Uniphase, SDL Reschedule Hldr Meetings Jan 26 | Dow Jones News Service |
| 12/27/00 | 3:06 PM | CORRECT: JDS Uniphase To Swap 3.8 Shrs, Not 3.7, For SDLI | Federal Filings Newswires |
| 12/27/00 | 5:11 PM | JDS Uniphase, SDL Reschedule Shareholder Votes on Acquisition | Bloomberg News |
| 12/28/00 | 1:53 PM | Epoch Partners Issues Research Note on JDS Uniphase | PR Newswire |
| 1/4/01 | 12:03 PM | JDS Uniphase to Report Second Quarter Results on January 25 | PR Newswire |
| 1/8/01 | 6:21 PM | JDS Uniphase Invests in Avantas Networks | PR Newswire |
| 1/16/01 | No Time | Bear Sightings on Wall Street --- Bottom Line: Do Tech Investors Need to Quit? | The Wall Street Journal |
| 1/17/01 | 10:31 AM | Nortel Said In Talks To Buy JDS Plant For Up To $3B | Dow Jones News Service |
| 1/17/01 | 9:00 PM | SMARTMONEY.COM: The Networking Countdown | Dow Jones News Service |
| 1/18/01 | 4:44 PM | Nortel CEO Won't Comment On Rumored JDS Uniphase Talks | Dow Jones News Service |
| 1/18/01 | No Time | FRONT PAGE - COMPANIES & MARKETS - Nortel in talks to buy laser plant for $3bn - Canadian networking ... | Financial Times |
| 1/18/01 | No Time | JDS may sell plant to Nortel. | Financial Times (FT.Com) |
| 1/18/01 | No Time | Nortel Weighs Buying A Swiss Laser Facility From JDS Uniphase | The Wall Street Journal |
| 1/22/01 | 10:37 AM | Despite Spending Fears, Quarter To Be Good For Fiber Cos | Dow Jones News Service |
| 1/24/01 | 9:07 AM | MetroPhotonics Lands Former JDS Uniphase Exec to Lead US Division: Bryant Hichwa to Run Operations and Technical Marketing | Business Wire |
| 1/24/01 | 3:09 PM | JDS Uniphase, SDL Inc. Adjourn Hldr Meeting To Feb. 12 | Dow Jones News Service |
| 1/24/01 | 3:39 PM | JDS Uniphase and SDL to Adjourn Special Meetings of Stockholders To February 12 | PR Newswire |
| 1/24/01 | 4:03 PM | Corning's Fourth-Quarter Performance Exceeds Expectations with | Bloomberg News |
| 1/24/01 | 4:20 PM | JDS Uniphase, SDL Postpone Merger Vote on Justice Dept. Review | Bloomberg News |
| 1/24/01 | 4:38 PM | SDL Has 4th-Qtr Loss on Acquisition-Related Costs; Sales Triple | Bloomberg News |
| 1/24/01 | 6:52 PM | SDL Has 4th-Qtr Loss on Merger Costs as Sales Triple (Update1) | Bloomberg News |
| 1/24/01 | No Time | JDS and SDL merger vote delayed on antitrust concerns. | Financial Times (FT.Com) |
| 1/24/01 | No Time | JDS, SDL merger vote delayed. | Financial Times (FT.Com) |
| 1/25/01 | 5:30 AM | Epoch Partners Issues a Research Note on JDS Uniphase and SDL | PR Newswire |
| 1/25/01 | 8:14 AM | Corning Shares Fall After Company Says Customer Orders May Slow | Bloomberg News |
| 1/25/01 | 10:08 AM | Corning Shares Fall After It Says Orders May Slow (Update2) | Bloomberg News |
| 1/25/01 | 11:13 AM | JDS Uniphase, Optical-Parts Rivals Fall on Corning Forecasts | Bloomberg News |
| 1/25/01 | 1:27 PM | ON24 Audio Investor Alert: Analyst: JDSU in Penalty Box, but Is Fiber Optic Leader | Business Wire |
| 1/25/01 | 4:05 PM | JDS Uniphase Announces Second Quarter Results | PR Newswire |
| 1/25/01 | 4:18 PM | JDS Uniphase 2Q Pro Forma Net 21c/Diluted Shr | Dow Jones News Service |
| 1/25/01 | 4:18 PM | JDS Uniphase Tops 2nd-Quarter Estimates But Reduces 3rd-Quarter Sales Forecast | Dow Jones Business News |
| 1/25/01 | 4:22 PM | JDS Uniphase 2nd-Qtr Loss Widens: Earnings Instant Insight | Bloomberg News |
| 1/25/01 | 4:26 PM | JDS, Optical-Parts Rivals Fall on Corning Forecasts (Update2) | Bloomberg News |
| 1/25/01 | 4:33 PM | JDS Uniphase Fiscal 2nd-Qtr Loss Widened on Higher Expenses | Bloomberg News |
| 1/25/01 | 4:36 PM | JDS Uniphase CEO: Overall Optical Market Remains Bright | Dow Jones News Service |
| 1/25/01 | 6:12 PM | JDS Uniphase Teleconf.: Fiscal 2nd-Qtr Results, Outlook | Bloomberg News |
| 1/25/01 | 8:05 PM | JDS Uniphase Gives Market Reason To Believe In Optics | Dow Jones News Service |

Exhibit 2-b:  Page 9 of 15

| Date | Time (ET) | Headline | Source |
|------|-----------|----------|--------|
| 1/25/01 | No Time | COMPANIES & FINANCE INTERNATIONAL - JDS and SDL merger faces second delay. | Financial Times |
| 1/26/01 | 5:47 AM | Furukawa May Sell 2% Stake of JDS This Year, President Says | Bloomberg News |
| 1/26/01 | 5:47 AM | Furukawa May Sell 2% Stake of JDS This Year, President Says | Bloomberg News |
| 1/26/01 | 9:08 AM | JDS Uniphase Cut to `Buy' at CE Unterberg Towbin | Bloomberg News |
| 1/26/01 | 9:14 AM | JDS Uniphase Price Target Cut at BMO Nesbitt Burns | Bloomberg News |
| 1/26/01 | 10:38 AM | JDS Uniphase Cut to `Buy' at Adams, Harkness | Bloomberg News |
| 1/26/01 | 10:40 AM | Epoch Partners Issues a Research Note on JDS Uniphase | PR Newswire |
| 1/26/01 | 11:03 AM | JDS Uniphase Price Target Cut at ABN Amro | Bloomberg News |
| 1/26/01 | 11:11 AM | Technology Stocks Rise Despite Weaker Outlooks | Dow Jones Business News |
| 1/26/01 | 12:04 PM | JDS Uniphase Cut to `Hold' at Ryan, Beck | Bloomberg News |
| 1/26/01 | 12:41 PM | JDS Uniphase Price Target Cut at UBS Warburg | Bloomberg News |
| 1/26/01 | 5:00 PM | JDS Uniphase and SDL Set New Stockholder Meetings Date | PR Newswire |
| 1/26/01 | No Time | ACQUISITIONS INCREASE JDS LOSS | The New York Times |
| 1/26/01 | No Time | COMPANIES & FINANCE INTERNATIONAL - JDS earnings better than expected. | Financial Times |
| 1/26/01 | No Time | Fiber-Optic Leader JDS Slices Forecasts For Growth, Confirming Investors' Fears | The Wall Street Journal |
| 1/26/01 | No Time | JDS Uniphase earnings surpass expectations. | Financial Times (FT.Com) |
| 1/29/01 | 6:26 PM | JDS Uniphase Cuts 700 Agency Workers in Ottawa, Job Agency Says | Bloomberg News |
| 2/5/01 | 7:11 PM | JDS Uniphase CEO Straus Registers 100,000 Shares | Federal Filings Newswires |
| 2/6/01 | 8:05 AM | Nortel Confirms Deal To Buy JDS Uniphase Swiss Plant | Dow Jones News Service |
| 2/6/01 | 8:05 AM | Nortel Networks to Acquire JDS Uniphase's Zurich, Switzerland-based Subsidiary for up to US$3 Billion to Further Leadership in Race to Create All-Optical Internet | Business Wire |
| 2/6/01 | 8:06 AM | Nortel To Buy JDS Uniphase Swiss Plant For Up To $3B | Dow Jones News Service |
| 2/6/01 | 8:12 AM | JDS Uniphase Receives Justice Department Clearance for SDL Merger | PR Newswire |
| 2/6/01 | 8:13 AM | JDS Uniphase Gets Justice Dept OK For SDL Merger | Dow Jones News Service |
| 2/6/01 | 8:49 AM | Canada Hot Stocks To Watch: NT JDSU BCE BPO | Dow Jones News Service |
| 2/6/01 | 10:09 AM | Nortel Says JDS Zurich Plant Better Ensures Supply | Dow Jones News Service |
| 2/6/01 | 12:05 PM | WSJ.COM WRAP: Nortel To Buy Swiss Plant JDS Uniphase | Dow Jones News Service |
| 2/6/01 | 2:51 PM | JDS Uniphase CFO: Sees SDL Merger Closing Tuesday Or Wed | Dow Jones News Service |
| 2/6/01 | No Time | JDS cleared to buy SDL. | Financial Times (FT.Com) |
| 2/6/01 | No Time | JDS Uniphase wins approval for $17bn SDL takeover. | Financial Times (FT.Com) |
| 2/6/01 | No Time | JDS Uniphase wins US approval for $17bn SDL takeover. | Financial Times (FT.Com) |
| 2/6/01 | No Time | Nortel to Disclose Purchase Of JDS Site for $3 Billion | The Wall Street Journal |
| 2/7/01 | 7:30 AM | Brocade Communications Systems, Inc. to Join the Nasdaq-100 Index Beginning February 13, 2001 | PR Newswire |
| 2/7/01 | 5:29 PM | JDSU Form S-8 filed February 7, 2001. | Thomson Financial |
| 2/7/01 | No Time | JDS Sells Chip Unit to Nortel to Secure Regulatory Approval for Deal to Buy SDL | The Wall Street Journal |
| 2/7/01 | No Time | Optical Parts Firm Wins Approval for Acquisition of San Jose, Calif., Company | Knight Ridder Tribune Business News - KRTBN |
| 2/7/01 | No Time | REGULATORS CLEAR JDS DEAL | The New York Times |
| 2/7/01 | No Time | TECHNOLOGY BRIEFING: TELECOMMUNICATIONS: REGULATORS CLEAR JDS DEAL | New York Times Abstracts |
| 2/12/01 | 6:00 AM | JDS Uniphase Reports Major Milestone in Global Systems Integration | PR Newswire |
| 2/12/01 | 10:25 PM | JDS Uniphase and SDL Stockholders Approve Merger | PR Newswire |
| 2/12/01 | 10:26 PM | JDS Uniphase, SDL Inc. Holders OK Merger >JDSU SDLI | Dow Jones News Service |
| 2/13/01 | 12:59 PM | JDS Uniphase, SDL Shareholders Approve $15.1 Bln Acquisition | Bloomberg News |
| 2/13/01 | 4:26 PM | JDS, SDL Shareholders Approve $13.7 Bln Acquisition (Update 2) | Bloomberg News |
| 2/13/01 | 4:41 PM | JDS Uniphase and SDL Merger Completed | PR Newswire |
| 2/13/01 | 4:42 PM | JDS Uniphase, SDL Inc Complete Merger >JDSU SDLI | Dow Jones News Service |
| 2/13/01 | 5:02 PM | JDS Completes $13.5 Bln SDL Purchase; Sees March-Qtr EPS of | Bloomberg News |
| 2/13/01 | 5:02 PM | Nortel Networks Completes Acquisition of JDS Uniphase's Zurich, Switzerland-based Subsidiary | Business Wire |
| 2/13/01 | 5:58 PM | JDS Uniphase Completes Purchase of SDL, Issues Earnings Outlook | Dow Jones Business News |
| 2/13/01 | 5:59 PM | JDS Uniphase CFO: Co Sees FY2002 Sales Of $6B | Dow Jones News Service |

Exhibit 2-b:  Page 10 of 15

| Date | Time (ET) | Headline | Source |
|------|-----------|----------|--------|
| 2/13/01 | 7:47 PM | JDS Uniphase Completes Purchase of SDL, Sees 17C EPS (Update 3) | Bloomberg News |
| 2/13/01 | No Time | JDS and SDL stockholders approve merger. | Financial Times (FT.Com) |
| 2/13/01 | No Time | JDS and SDL win approval. | Financial Times (FT.Com) |
| 2/13/01 | No Time | JDS warns of lower earnings. | Financial Times (FT.Com) |
| 2/13/01 | No Time | Respective JDS and SDL stockholders approve merger. | Financial Times (FT.Com) |
| 2/14/01 | 7:29 AM | JDS Uniphase Estimates Cut at ABN Amro | Bloomberg News |
| 2/14/01 | 7:38 AM | JDS Uniphase Reiterated `Buy' at WR Hambrecht | Bloomberg News |
| 2/14/01 | 8:21 AM | JDSU Form S-8 filed February 14, 2001. | Thomson Financial |
| 2/14/01 | 9:18 AM | JDS Uniphase Cut to `Buy' at SG Cowen | Bloomberg News |
| 2/14/01 | 9:23 AM | JDS Uniphase Cut to `Market Perform' at Adams, Harkness | Bloomberg News |
| 2/14/01 | 9:31 AM | Adams Harkness Cuts JDS Uniphase To Market Perform | Dow Jones News Service |
| 2/14/01 | 9:32 AM | Adams Harkness Had JDS Uniphase Corp. At Buy | Dow Jones News Service |
| 2/14/01 | 9:53 AM | JDS Uniphase EPS Estimates Cut at UBS Warburg | Bloomberg News |
| 2/14/01 | 11:10 AM | Bargain-Hunting in Semis Propels Technology Stocks | Dow Jones Business News |
| 2/14/01 | 11:40 AM | JDS Uniphase Price Target Cut at National Bank | Bloomberg News |
| 2/14/01 | 12:07 PM | Epoch Partners Issues a Research Note on JDS Uniphase | PR Newswire |
| 2/14/01 | 4:42 PM | News On SDL Inc. Now Under Symbol JDSU | Dow Jones News Service |
| 2/14/01 | 5:37 PM | JDS Uniphase Price Target Cut at GMP | Bloomberg News |
| 2/14/01 | No Time | Durham, N.C., Technology Center Officials Investigated over Spin-Off Deal | Knight Ridder Tribune Business News - KRTBN |
| 2/14/01 | No Time | JDS Uniphase Issues Profit Warning As SDL Acquisition Is Completed | The Wall Street Journal |
| 2/15/01 | 10:15 AM | Executive Photonics Briefing #6 - 'Optical Switching' | PR Newswire |
| 2/15/01 | 4:36 PM | Nortel Slashes 2001 Sales Forecast, Will Cut 10,000 Jobs | Bloomberg News |
| 2/16/01 | 7:00 AM | Corning Affirms Pro Forma Earnings Guidance | Bloomberg News |
| 2/16/01 | 1:21 PM | JDS Uniphase 'Shocked' By Nortel Earnings Warning | Dow Jones News Service |
| 2/16/01 | No Time | Lex - Optical stocks. | Financial Times (FT.Com) |
| 2/16/01 | No Time | Research Triangle Park, N.C., Nonprofit's Sale of Spin-Off Raises Flags | Knight Ridder Tribune Business News - KRTBN |
| 2/19/01 | No Time | MARKET PLACE | New York Times Abstracts |
| 2/20/01 | 6:00 AM | MEMS Division of JDS Uniphase Achieves TL 9000-Hardware Certification Exemplifies Corporation's Overall Commitment to Quality | PR Newswire |
| 2/20/01 | 2:48 PM | JDS Uniphase Not Planning Legal Action Against Nortel | Dow Jones News Service |
| 2/21/01 | 4:17 PM | JDS Uniphase Acquires Optical Process Automation | PR Newswire |
| 2/21/01 | 4:19 PM | JDS Uniphase Buys Optical Process Automation Inc. | Dow Jones News Service |
| 2/22/01 | No Time | JDS Uniphase buys Optical Process Automation. | Financial Times (FT.Com) |
| 2/23/01 | No Time | COMPANIES & FINANCE THE AMERICAS - Nortel refuses to review value of deal with JDS. | Financial Times |
| 2/23/01 | No Time | Nortel refuses to review value of deal with JDS. | Financial Times (FT.Com) |
| 2/23/01 | No Time | Nortel won't review JDS deal. | Financial Times (FT.Com) |
| 2/27/01 | 9:00 AM | JDS Uniphase Announces Staffing Reduction | PR Newswire |
| 2/27/01 | 9:01 AM | JDS Uniphase Announces Staffing Reduction | Bloomberg News |
| 2/27/01 | 9:27 AM | JDS Uniphase to Fire 3,000 Workers in California and Ottawa | Bloomberg News |
| 2/27/01 | 3:58 PM | Daily Technology Update -- JDS Uniphase Plans to Cut 3,000 Jobs | Dow Jones Business News |
| 2/27/01 | 4:19 PM | JDS to Cut 3,000 Jobs, Mostly in California, Ottawa (Update5) | Bloomberg News |
| 2/27/01 | 5:56 PM | JDS Uniphase Co-Chairman Scifres Registers 160,000 Shrs | Federal Filings Newswires |
| 2/27/01 | 6:20 PM | ON24 Audio Investor Alert: UPDATE: Analyst: JDSU Cuts Are a Prudent Move | Business Wire |
| 2/27/01 | No Time | JDS slashes 3,000 jobs. | Financial Times (FT.Com) |
| 2/27/01 | No Time | JDS Uniphase slashes 3,000 jobs in US and Canada. | Financial Times (FT.Com) |
| 2/28/01 | 4:07 AM | JDS UNIPHASE CDA LTD, Inst. Equity Holders, 4Q 2000 (JDU) | Federal Filings Newswires |
| 2/28/01 | 9:55 AM | JDS Uniphase Cut to `Buy' at Sprott Securities | Bloomberg News |
| 2/28/01 | No Time | COMPANIES & FINANCE THE AMERICAS - Slowdown forces JDS job losses. | Financial Times |
| 2/28/01 | No Time | JDS Uniphase Set to Trim 3,000 Jobs; Stock Off 14% | The New York Times |
| 2/28/01 | No Time | SHORTS - JDS Uniphase. | Financial Times |
| 2/28/01 | No Time | Silicon Valley Telecom Equipment Maker Announces Job Cuts | Knight Ridder Tribune Business News - KRTBN |
| 3/1/01 | No Time | Corning cuts 825 jobs. | Financial Times (FT.Com) |
| 3/2/01 | No Time | COMPANIES & FINANCE THE AMERICAS - Corning to cut 825 jobs at plants. | Financial Times |
| 3/2/01 | No Time | Host of Suitors Seeks Lucent's Fiber Unit | The Wall Street Journal |
| 3/3/01 | No Time | Merrill analyst named in lawsuit claiming stock fraud. | Financial Times (FT.Com) |
| 3/6/01 | 5:14 PM | JDSU Form 8-K Filed March 6, 2001. | Thomson Financial |
| 3/6/01 | 5:53 PM | JDS Uniphase Says Fiscal 3rd- and 4th-Qtr Profit to Fall Short | Bloomberg News |

Exhibit 2-b:  Page 11 of 15

| Date | Time (ET) | Headline | Source |
|------|-----------|----------|--------|
| 3/6/01 | 7:24 PM | JDS Uniphase Falls After Lowering Profit Forecast: After-Hours | Bloomberg News |
| 3/6/01 | 7:47 PM | JDS Uniphase 3rd- and 4th-Qtr Profit to Fall Short (Update3) | Bloomberg News |
| 3/7/01 | 4:29 AM | JDS Uniphase Declines as 3rd- and 4th-Qtr Profit to Fall Short | Bloomberg News |
| 3/7/01 | 6:52 AM | JDS Uniphase Estimates Cut at Lehman Brothers | Bloomberg News |
| 3/7/01 | 7:04 AM | JDS Uniphase Falls as Company Cuts Profit Forecasts (Update1) | Bloomberg News |
| 3/7/01 | 7:10 AM | JDS Uniphase Cut to `Add' at ABN Amro | Bloomberg News |
| 3/7/01 | 11:09 AM | Tech Overcome Warnings, But JDS, Broadcom Decline | Dow Jones Business News |
| 3/7/01 | 11:14 AM | JDS Uniphase Price Target Cut at UBS Warburg | Bloomberg News |
| 3/7/01 | 11:36 AM | JDS Uniphase Cut to `Buy' at Thomas Weisel | Bloomberg News |
| 3/7/01 | 12:33 PM | JDS Uniphase Price Target Cut at BMO Nesbitt Burns | Bloomberg News |
| 3/7/01 | 4:27 PM | Business News Highlights at 4:30 p.m. EST Wednesday | Dow Jones Business News |
| 3/7/01 | 4:39 PM | JDS Uniphase Price Target Cut at Yorkton Securities | Bloomberg News |
| 3/7/01 | 6:28 PM | Business News Highlights at 6:30 p.m. EST Wednesday | Dow Jones Business News |
| 3/7/01 | No Time | COMPANIES & FINANCE INTERNATIONAL - JDS issues second profits warning. | Financial Times |
| 3/7/01 | No Time | European bourses under pressure from techs. | Financial Times (FT.Com) |
| 3/7/01 | No Time | European markets down as tech stocks fall. | Financial Times (FT.Com) |
| 3/7/01 | No Time | European shares down as tech stocks fall. | Financial Times (FT.Com) |
| 3/7/01 | No Time | European techs weaken on US warning. | Financial Times (FT.Com) |
| 3/7/01 | No Time | JDS falls after new warning. | Financial Times (FT.Com) |
| 3/7/01 | No Time | JDS Uniphase issues another profits warning. | Financial Times (FT.Com) |
| 3/7/01 | No Time | JDS UNIPHASE SEES LOWER PROFIT | The New York Times |
| 3/7/01 | No Time | JDS warns on profits again on rising fears of US slowdown. | Financial Times (FT.Com) |
| 3/7/01 | No Time | SAP shines on a dullish day. | Financial Times (FT.Com) |
| 3/7/01 | No Time | UK telecoms hit by Nokia downgrade. | Financial Times (FT.Com) |
| 3/7/01 | No Time | US stocks remain upbeat in spite of warnings. | Financial Times (FT.Com) |
| 3/8/01 | No Time | COMPANIES & FINANCE INTERNATIONAL - JDS Uniphase slips on earnings revision. | Financial Times |
| 3/8/01 | No Time | SHORTS - JDS hit by earnings fears. | Financial Times |
| 3/8/01 | No Time | STOCK MARKETS LONDON STOCK EXCHANGE - Telecoms slide on forecast. | Financial Times |
| 3/8/01 | No Time | WORLD STOCK MARKETS - SAP shines out on mixed day. | Financial Times |
| 3/12/01 | No Time | Market Investors Search Warily for Deals in Rubble of Nasdaq | Knight Ridder Tribune Business News - KRTBN |
| 3/19/01 | 8:00 AM | Corning Reduces 2001 Pro Forma Earnings Guidance; Company | Bloomberg News |
| 3/20/01 | No Time | COMPANIES & FINANCE THE AMERICAS - Agere set for third cut in IPO price. | Financial Times |
| 3/22/01 | 8:57 AM | JDS Uniphase Cut to L-T `Attractive' at Robertson Stephens | Bloomberg News |
| 3/22/01 | 10:08 AM | Robertson Stephens Daily Growth Stock Update on FD AMCC ABI CTLM EXAR JDSU PMCS VTSS LBRT NTIQ QUIK VIXL AFCI DOX CDX CYTC MU | PR Newswire |
| 3/22/01 | 10:38 AM | Optisphere Introduces Remotely Configurable Add/Drop Multiplexer | Business Wire |
| 3/23/01 | 1:14 PM | JDSU Form 8-K Filed March 23, 2001. | Thomson Financial |
| 4/2/01 | No Time | Has Tech Become A Cyclical Play? Companies are now dependent on IT. That's good. But now tech's dependent on the economy. | Fortune |
| 4/11/01 | 9:44 PM | JDSU Form S-8 filed April 11, 2001. | Thomson Financial |
| 4/16/01 | 11:58 AM | Optical World's Light Grew Dimmer In First Quarter | Dow Jones News Service |
| 4/20/01 | 7:19 AM | JDS Uniphase Raised to `Strong Buy' at WR Hambrecht | Bloomberg News |
| 4/20/01 | 9:27 AM | JDS Uniphase Raised to `Buy' at Salomon Smith Barney | Bloomberg News |
| 4/20/01 | 1:13 PM | Robertson Stephens Daily Growth Stock Update on AMCC DCTM JDSU PMCS TTEK VTSS ASCX ATSN AUDC BHE CLRN CMRC CMTN CY EMC EMLX GTW IMNY INKT IMSC LGTO MCRL NTRO NETA NT NUAN PKTR PRIA TVLY ZIGO ATML MLTX SDS | PR Newswire |
| 4/20/01 | 2:09 PM | Market Ponders Whether To Follow Tech Stock Upgrades | Dow Jones News Service |
| 4/20/01 | No Time | 5 COMPANIES SAID TO BID ON LUCENT OPTICAL UNIT | New York Times Abstracts |
| 4/20/01 | No Time | Four bidders vie for Lucent's $8bn optical division. | Financial Times (FT.Com) |
| 4/23/01 | 4:17 PM | JDS Uniphase To Hold Special Conference Call April 24 | Dow Jones News Service |
| 4/24/01 | 6:01 AM | JDS Uniphase 3Q Pro Forma Net 14c A Share | Dow Jones News Service |
| 4/24/01 | 6:01 AM | JDS Uniphase Announces Third Quarter Results and Global Realignment Program | PR Newswire |
| 4/24/01 | 6:14 AM | JDS Uniphase to Cut 5,000 Jobs, or 20 Percent of Its Workforce | Bloomberg News |
| 4/24/01 | 8:15 AM | JDSU Form 8-K filed April 24, 2001. | Thomson Financial |
| 4/24/01 | 2:08 PM | JDS Uniphase Hopes Rough Times Leads To Brighter Future | Dow Jones News Service |
| 4/24/01 | 2:58 PM | JDS Uniphase Cut to `Market Perform' at Raymond James | Bloomberg News |
| 4/24/01 | 4:22 PM | JDS Uniphase to Cut 5,000 Jobs, or 20% of Workforce (Update8) | Bloomberg News |

Exhibit 2-b:  Page 12 of 15

| Date | Time (ET) | Headline | Source |
|------|-----------|----------|--------|
| 4/24/01 | 8:53 PM | SMARTMONEY.COM: JDS Unfazed | Dow Jones News Service |
| 4/24/01 | No Time | JDS job cuts and Lucent losses add to gloom. | Financial Times (FT.Com) |
| 4/24/01 | No Time | JDS job cuts and Lucent losses add to gloom. | Financial Times (FT.Com) |
| 4/24/01 | No Time | JDS Uniphase to lay off 5,000 and warns of lower quarter. | Financial Times (FT.Com) |
| 4/24/01 | No Time | Silicon Valley Fiber-Optics Equipment Maker Announces `Important Developments' | Knight Ridder Tribune Business News - KRTBN |
| 4/25/01 | 5:30 AM | Epoch Partners Issues Research Note on JDS Uniphase Corporation | PR Newswire |
| 4/25/01 | 11:03 AM | Robertson Stephens Daily Growth Stock Update on CCRT ENTU ASMI AMCC AVNX BMC COST ATHM FCS FLEX ICST ISRG JDSU IFX LSI LU PDYN SPWX TMCS VSEA VRGE VIXL CUBE CKFR CYTC ESA FRX NETP PPE RDRT | PR Newswire |
| 4/25/01 | No Time | JDS Uniphase Issues Profit Warning and Plans to Cut Jobs | The New York Times |
| 4/25/01 | No Time | JDS Uniphase Plans More Layoffs, Trims Results Targets for Quarter | The Wall Street Journal |
| 4/25/01 | No Time | Morgan Stanley Cuts 1,500 Jobs; About 17 Other Firms Announce Layoffs | Knight Ridder Tribune Business News - KRTBN |
| 4/25/01 | No Time | San Jose, Calif.-Based Maker of Fiber-Optic Systems Parts Will Cut 5,000 Jobs | Knight Ridder Tribune Business News - KRTBN |
| 4/26/01 | No Time | CORRECTIONS | New York Times Abstracts |
| 4/26/01 | No Time | Corrections | The New York Times |
| 4/29/01 | No Time | Economic Growth Revives Momentum | The New York Times |
| 5/2/01 | 12:34 PM | Optical Communication Products Inc. Announces the Appointment of Ian Richard as Director of Sales in Europe | Business Wire |
| 5/3/01 | 11:08 AM | IN THE MONEY: Shifting Demand May Affect JDS Uniphase | Dow Jones News Service |
| 5/15/01 | 5:52 PM | ADVISORY/Agility President and CEO to Present At Credit Suisse First Boston's Annual Communications Technology Conference | Business Wire |
| 5/17/01 | No Time | Fidelity Cut Tech Holdings, Sold Nearly Half Its Cisco, Oracle Shares | The Wall Street Journal |
| 5/30/01 | 8:30 AM | Oplink Announces Settlement of Patent Infringement Litigation | PR Newswire |
| 5/30/01 | 8:34 AM | Oplink Settles Patent Infringment Suit Vs E-Tek | Dow Jones News Service |
| 6/1/01 | 12:03 PM | Salomon Smith Barney Names Kepler CIO of the Year | Business Wire |
| 6/5/01 | No Time | The cycle is back in style. | Financial Times (FT.Com) |
| 6/6/01 | 5:30 PM | 8 JDS Uniphase Dirs, Execs Adopt Insider Trading Plans | Dow Jones Corporate Filings Alert |
| 6/6/01 | 6:00 PM | CORPORATE FILINGS ALERT: THE EVENING'S TOP NEWS | Dow Jones Corporate Filings Alert |
| 6/6/01 | 6:25 PM | Execs, Directors Adopt Plans To Sell JDS Uniphase Stock | Dow Jones News Service |
| 6/7/01 | 8:18 AM | 8 JDS Uniphase Dirs, Execs Adopt Insider Trading Plans | Dow Jones Corporate Filings Alert |
| 6/12/01 | 4:00 AM | JDS Uniphase President Abbe Retires | Bloomberg News |
| 6/12/01 | 5:18 AM | JDS Uniphase Appoints Dougherty as New COO as Abbe Retires | Bloomberg News |
| 6/12/01 | 8:34 AM | JDs Uniphase Rated New `Hold' at Credit Lyonnais | Bloomberg News |
| 6/12/01 | 4:36 PM | JDS Uniphase Names Dougherty as New COO; Abbe Retires (Update2) | Bloomberg News |
| 6/13/01 | No Time | INTERNATIONAL PEOPLE - Global FT 500 moves - JDS Uniphase. | Financial Times |
| 6/14/01 | 4:05 PM | JDS Uniphase Revises Outlook | PR Newswire |
| 6/14/01 | 4:06 PM | JDS Uniphase Revises Outlook | Dow Jones News Service |
| 6/14/01 | 5:38 PM | JDS Uniphase Cuts Estimates, Cites Steep Downturn | Dow Jones News Service |
| 6/14/01 | 6:46 PM | JDS Uniphase Shares Decline; Index Futures Gain: After-Hours | Bloomberg News |
| 6/14/01 | No Time | JDS cuts forecast amid weaker telecoms spending. | Financial Times (FT.Com) |
| 6/14/01 | No Time | JDS lowers sales forecast amid sluggish telecoms spending. | Financial Times (FT.Com) |
| 6/15/01 | 3:27 AM | JDS Shares Decline After Cutting Fourth-Quarter Sales Forecast | Bloomberg News |
| 6/15/01 | 5:05 AM | JDS Uniphase Estimates Cut at Lehman Brothers | Bloomberg News |
| 6/15/01 | 6:42 AM | JDS Uniphase Cut to `Hold' at ABN Amro | Bloomberg News |
| 6/15/01 | 7:18 AM | JDS Uniphase Estimate Cut at First Union Sec. | Bloomberg News |
| 6/15/01 | 7:33 AM | JDS Uniphase Maintained `Strong Buy' at WR Hambrecht | Bloomberg News |
| 6/15/01 | 7:48 AM | JDS Uniphase Cut to `Hold' at CSFB | Bloomberg News |
| 6/15/01 | 8:06 AM | JDS Uniphase EPS Estimate Cut at Merrill | Bloomberg News |
| 6/15/01 | 8:19 AM | JDS Uniphase Estimates Reduced at Morgan Stanley DW | Bloomberg News |
| 6/15/01 | 8:45 AM | JDS Uniphase Estimates Cut at Jefferies & Co. | Bloomberg News |
| 6/15/01 | 8:48 AM | JDS Uniphase Cut to `Neutral' at Wachovia Secs | Bloomberg News |
| 6/15/01 | 8:50 AM | JDS Uniphase EPS Estimates Cut at CE Unterberg Towbin | Bloomberg News |
| 6/15/01 | 8:53 AM | JDS Uniphase Cut to `Neutral' at SG Cowen | Bloomberg News |
| 6/15/01 | 8:54 AM | JDS Shares Fall After Reducing Fourth-Quarter Sales Forecast | Bloomberg News |
| 6/15/01 | 9:16 AM | Does JDS Uniphase's Warning Suggest That Ciena's Earnings May be at Risk? Asks Thomas Kee of Stock Traders Daily | PR Newswire |

Exhibit 2-b:  Page 13 of 15

| Date | Time (ET) | Headline | Source |
|------|-----------|----------|--------|
| 6/15/01 | 9:58 AM | JDS Uniphase EPS Estimates Cut at Robertson Stephens | Bloomberg News |
| 6/15/01 | 10:14 AM | JDS Uniphase Cut to `Hold' at National Bank | Bloomberg News |
| 6/15/01 | 10:22 AM | JDS Uniphase Price Target Cut at Credit Lyonnais | Bloomberg News |
| 6/15/01 | 10:23 AM | JDS Uniphase Cut to `Market Perform' at Deutsche Banc AB | Bloomberg News |
| 6/15/01 | 11:10 AM | ON24 Video Investor Alert: ON The Move: Analyst: JDSU: Time Isn't On Our Side | Business Wire |
| 6/15/01 | 4:14 PM | ON24 Audio Investor Alert: Pegasus Research: Weekly Internet Market Wrap: NT, JDSU, VIAN, SCNT | Business Wire |
| 6/15/01 | 4:23 PM | JDS Falls 10% After Reduced 4th-Quarter Forecast (Update 3) | Bloomberg News |
| 6/15/01 | 5:07 PM | ON24 Audio Investor Alert: Morningstar Tech Bytes: Light at the End of the Telecom Tunnel? | Business Wire |
| 6/15/01 | 5:45 PM | CFA Tech Wrap: Stks Only Slightly Lower Despite Warnings | Dow Jones Corporate Filings Alert |
| 6/15/01 | 5:53 PM | ON24 Audio Investor Alert: UPDATE: Analyst: Avoid Nortel and JDS Uniphase, No Visibility | Business Wire |
| 6/15/01 | 8:43 PM | ON24 Audio Investor Alert: Analyst: Double Whammy for JDSU; Sees Continued Telecom Weakness | Business Wire |
| 6/15/01 | No Time | JDS Again Cuts Its Projections For Revenue | The Wall Street Journal |
| 6/15/01 | No Time | Technology Briefing Hardware: JDS Uniphase Cuts Sales Forecast | The New York Times |
| 6/20/01 | 7:20 PM | SMARTMONEY.COM: The Trouble With Telecom Chips | Dow Jones News Service |
| 6/20/01 | 7:58 PM | Former JDS Uniphase Executive Joins Alfalight Board | PR Newswire |
| 6/25/01 | No Time | The FORTUNE Indexes | Fortune |
| 6/27/01 | 11:10 AM | JDS Uniphase Says More Job Cuts Possible | Dow Jones News Service |
| 6/27/01 | 11:43 AM | JDS Uniphase Jobs-2: Co Had Hinted At Cuts In 4Q Warning | Dow Jones News Service |
| 6/27/01 | No Time | JDS and Lucent axe staff but Sprint shares good news. | Financial Times (FT.Com) |
| 6/27/01 | No Time | JDS and Lucent to announce further job cuts. | Financial Times (FT.Com) |
| 6/27/01 | No Time | JDS Uniphase adds to gloom with plan of more job cuts. | Financial Times (FT.Com) |
| 6/27/01 | No Time | US groups see mixed signals. | Financial Times (FT.Com) |
| 6/28/01 | No Time | Lucent and JDS Uniphase Prepare for More Job Cuts | The New York Times |
| 6/28/01 | No Time | TECHNOLOGY: LUCENT AND JDS UNIPHASE PREPARE FOR MORE JOB CUTS | New York Times Abstracts |
| 7/9/01 | 7:03 AM | kSARIA Taps Fiber-Optics Expert for Technical Advisory Board | Business Wire |
| 7/9/01 | 8:01 AM | JDS Uniphase Introduces Module-Level Solutions Including New Optical Amplifiers and Transponders | PR Newswire |
| 7/9/01 | 10:07 AM | Technology Contract/Product Announcements: JDSU COGN | Dow Jones News Service |
| 7/9/01 | 7:57 PM | Corning's Photonics Sales Revision Steeper Than Expected | Dow Jones News Service |
| 7/9/01 | No Time | Pursuing a New Line In Optical Research | The New York Times |
| 7/10/01 | 2:23 PM | William L. Keever Elected to Advanced Fibre Communications' Board of Directors | PR Newswire |
| 7/16/01 | No Time | Telecommunications Firms Must Adapt to Industry in Turmoil | KRTBN Knight-Ridder Tribune Business News: San Jose Mercury News - California |
| 7/26/01 | 8:00 AM | SMARTMONEY.COM: Has JDS Uniphase Still Got Game? | Dow Jones News Service |
| 7/26/01 | 3:58 PM | JDS Uniphase 4Q Losses $5.99 A Share Vs 54c | Dow Jones News Service |
| 7/26/01 | 3:59 PM | JDS Uniphase 4Q Loss Before Items 36c/Shr | Dow Jones News Service |
| 7/26/01 | 3:59 PM | JDS Uniphase Announces Fourth Quarter Results | PR Newswire |
| 7/26/01 | 4:01 PM | JDS Results -2: 4Q Fincl Table, Comment | Dow Jones News Service |
| 7/26/01 | 4:04 PM | JDS Uniphase Reports Wider 4th-Qtr Loss; Cutting 16,000 Jobs | Bloomberg News |
| 7/26/01 | 4:36 PM | JDS Uniphase 4Q Much Worse Than Expected, Outlook Bleak | Dow Jones News Service |
| 7/26/01 | 4:41 PM | JDS Uniphase CEO: 'Remains Positive' About Optical Market | Dow Jones News Service |
| 7/26/01 | 5:02 PM | News Highlights: AES 2Q Net 21c/Share Vs 28c | Dow Jones News Service |
| 7/26/01 | 5:23 PM | JDS Uniphase Has Wider 4th-Qtr Loss, Adds to Job Cuts (Update2) | Bloomberg News |
| 7/26/01 | 7:43 PM | JDS Uniphase Shares Decline, Index Futures Rise: After-Hours | Bloomberg News |
| 7/26/01 | 7:56 PM | JDS Uniphase Has Record $50.6 Billion Loss for Year (Update 4) | Bloomberg News |
| 7/26/01 | No Time | JDS cuts 7,000 more jobs as profits plummet. | Financial Times (FT.Com) |
| 7/26/01 | No Time | JDS cuts 7,000 more jobs with no upturn in sight. | Financial Times (FT.Com) |
| 7/27/01 | 7:47 AM | JDS Uniphase Cut to `Buy' at WR Hambrecht | Bloomberg News |
| 7/27/01 | 8:00 AM | JDSU Shares Fall 18% After Company Has Record Full-Year Loss | Bloomberg News |
| 7/27/01 | 8:34 AM | JDS Uniphase Cut to `Market Perform' at Banc of America | Bloomberg News |
| 7/27/01 | 11:31 AM | JDS Uniphase Reiterated `Strong Buy' at Wit SoundView | Bloomberg News |
| 7/27/01 | 12:40 PM | JDS Uniphase Price Target Cut at Yorkton Securities | Bloomberg News |
| 7/27/01 | 4:14 PM | JDS Uniphase Falls 9.7% After Company Has Record Loss (Update4) | Bloomberg News |
| 7/27/01 | 4:20 PM | Toronto Stocks Close Higher: TSE Composite Up 1.05% | Dow Jones International News |
| 7/27/01 | 6:18 PM | Late Trading: Selloff Continues In JDS Uniphase | Dow Jones News Service |
| 7/27/01 | No Time | COMPANIES & FINANCE ASIA-PACIFIC - JDS to cut jobs after dismal results. | Financial Times |

Exhibit 2-b:  Page 14 of 15

| Date | Time (ET) | Headline | Source |
|------|-----------|----------|--------|
| 7/27/01 | No Time | FTSE posts strong early gains. | Financial Times (FT.Com) |
| 7/27/01 | No Time | FTSE posts strong early gains. | Financial Times (FT.Com) |
| 7/27/01 | No Time | JDS news weighs on Wall Street at midday. | Financial Times (FT.Com) |
| 7/27/01 | No Time | JDS news weighs on Wall Street at midday. | Financial Times (FT.Com) |
| 7/27/01 | No Time | JDS to Cut 7,000 Jobs, Posts $7.9 Billion Loss --- Fiber-Optic Leader Reduces Forecasts Yet Again, Sees No End to Telecom Bust | The Wall Street Journal |
| 7/27/01 | No Time | JDS Uniphase Posts $51 Billion Loss | KRTBN Knight-Ridder Tribune Business News: San Jose Mercury News - California |
| 7/27/01 | No Time | JDS Uniphase Will Write Down $44.8 Billion in Assets | The New York Times |
| 7/27/01 | No Time | Mixed end to the week on Wall Street. | Financial Times (FT.Com) |
| 7/27/01 | No Time | Mixed end to the week on Wall Street. | Financial Times (FT.Com) |
| 7/27/01 | No Time | Stock Market Woes Continue to Plague Tech Companies, Investors | KRTBN Knight-Ridder Tribune Business News: Evening Standard - London |
| 7/27/01 | No Time | TECHNOLOGY: JDS UNIPHASE WILL WRITE DOWN $44.8 BILLION IN ASSETS | New York Times Abstracts |

Exhibit 2-b:  Page 15 of 15

# Exhibit 3

# Exhibit 3
# JDS Uniphase Corp.
# Regression

$$[\text{JDS Uniphase Corp.'s Return}]$$
$$= 0.0022 + 1.2174 \times (\text{CUTL Return}) + 0.3320 \times (\text{Peer Index Return}) + \sum_{i=1}^{N=98} \beta_i (\text{Indicator Variables})$$

"CUTL" is the Nasdaq Telecommunications Index listed as the fiscal 2000 peer group for JDS Uniphase in its proxy statement dated 10/26/00.

"Peer Index" is composed of the companies listed as JDS Uniphase's peers in fiscal 1999 in its proxy statement dated 11/12/99 and includes: Ciena Corp., Corning, Inc., E-Tek Dynamics, Inc., Harmonic Lightwaves, Inc., Lucent Technologies, Inc., Ortel Corp., Nortel Networks Corp., and SDL, Inc. E-Tek Dynamics, Inc. and SDL, Inc. were excluded from this index because they were acquired by JDS Uniphase. Ortel Corp. was acquired by Lucent Technologies, Inc. on 4/28/00.

Indicator (or dummy) variables were included for days on which plaintiffs cite a public statement in the Complaint and Plaintiffs' Responses to Interrogatories prior to 2/2/07 ("complaint/interrogatory response days") and for the following trading day if the information was disclosed late in the trading day, i.e. between 2:00 p.m. ET and the close of the market, or at an unknown time. If the information was disclosed after the close of the market, the indicator variable was included only for the trading day following the day cited by plaintiffs.

# Exhibit 3-a

**Exhibit 3-a**
**JDS Uniphase Corp.**
**Regression Summary**
**Class Period:  10/28/99 – 7/26/01**

Source:  Second Amended Consolidated Complaint; Plaintiffs' Responses to Interrogatories Prior
to 2/2/07; *CRSP; Bloomberg; Factiva; Thomson Research; 10-K Wizard*

| Independent Variables[2] | Nasdaq Telecommunications Index and Peer Index[1] | |
|---|---|---|
| | Coeff | T-Stat |
| Nasdaq Telecommunications Index | 1.2174 | **9.935** |
| Peer Index | 0.3320 | **3.920** |
| 10/29/99 | 0.0448 | 1.111 |
| 11/4/99 | -0.0544 | -1.339 |
| 12/9/99 | -0.0370 | -0.920 |
| 12/22/99 | 0.0114 | 0.283 |
| 12/29/99 | -0.0038 | -0.093 |
| 12/30/99 | -0.0020 | -0.049 |
| 1/18/00 | -0.0238 | -0.588 |
| 1/27/00 | -0.0134 | -0.332 |
| 2/7/00 | -0.0648 | -1.611 |
| 2/10/00 | -0.0314 | -0.780 |
| 2/14/00 | -0.0066 | -0.163 |
| 3/10/00 | -0.0044 | -0.110 |
| 3/13/00 | 0.0226 | 0.561 |
| 4/26/00 | 0.0127 | 0.314 |
| 4/27/00 | -0.0208 | -0.514 |
| 5/16/00 | -0.0114 | -0.283 |
| 5/18/00 | -0.0123 | -0.306 |
| 5/24/00 | 0.0265 | 0.659 |
| 6/1/00 | 0.0314 | 0.779 |
| 6/15/00 | 0.0078 | 0.194 |
| 6/16/00 | -0.0088 | -0.220 |
| 6/23/00 | 0.0253 | 0.629 |
| 6/28/00 | -0.0187 | -0.465 |
| 6/30/00 | -0.0217 | -0.538 |
| 7/10/00 | -0.1155 | **-2.853** |
| 7/11/00 | -0.0471 | -1.172 |
| 7/20/00 | 0.1446 | **3.550** |
| 7/21/00 | 0.0803 | **1.996** |
| 7/27/00 | 0.0486 | 1.202 |
| 7/28/00 | 0.0001 | 0.001 |
| 8/31/00 | 0.0180 | 0.447 |
| 9/1/00 | -0.0393 | -0.976 |
| 9/5/00 | 0.0098 | 0.242 |
| 9/7/00 | 0.0144 | 0.359 |
| 9/12/00 | -0.0294 | -0.730 |
| 9/13/00 | -0.0240 | -0.596 |
| 9/18/00 | -0.0009 | -0.023 |
| 9/19/00 | 0.0394 | 0.979 |
| 9/20/00 | 0.0220 | 0.547 |
| 9/21/00 | -0.0044 | -0.110 |
| 9/29/00 | -0.0112 | -0.277 |
| 10/11/00 | 0.0262 | 0.649 |
| 10/25/00 | -0.0928 | **-2.272** |
| 10/26/00 | 0.0580 | 1.442 |
| 10/27/00 | -0.0003 | -0.006 |
| 10/30/00 | -0.0265 | -0.656 |
| 10/31/00 | 0.0034 | 0.081 |
| 11/1/00 | -0.0036 | -0.090 |
| 11/2/00 | -0.0005 | -0.013 |
| 11/14/00 | 0.0211 | 0.521 |
| 11/15/00 | -0.0081 | -0.201 |
| 11/16/00 | -0.0281 | -0.698 |
| 11/17/00 | 0.0363 | 0.904 |
| 11/20/00 | -0.0089 | -0.221 |
| 11/22/00 | 0.0036 | 0.088 |

Exhibit 3-a:  Page 1 of 2

| Independent Variables[2] | Nasdaq Telecommunications Index and Peer Index[1] | |
|---|---|---|
| | Coeff | T-Stat |
| 11/24/00 | -0.0229 | -0.564 |
| 12/18/00 | 0.0443 | 1.099 |
| 12/19/00 | -0.0191 | -0.473 |
| 12/21/00 | -0.0178 | -0.443 |
| 12/22/00 | -0.1542 | **-3.782** |
| 12/27/00 | 0.0828 | **2.048** |
| 1/2/01 | 0.0544 | 1.343 |
| 1/12/01 | -0.0067 | -0.167 |
| 1/16/01 | -0.0229 | -0.568 |
| 1/24/01 | -0.0218 | -0.541 |
| 1/25/01 | -0.0230 | -0.566 |
| 1/26/01 | 0.0496 | 1.233 |
| 1/29/01 | -0.0793 | **-1.970** |
| 1/30/01 | 0.0169 | 0.421 |
| 1/31/01 | -0.0627 | -1.553 |
| 2/1/01 | 0.0261 | 0.648 |
| 2/2/01 | -0.0301 | -0.747 |
| 2/8/01 | -0.0509 | -1.267 |
| 2/12/01 | -0.0463 | -1.147 |
| 2/13/01 | -0.0014 | -0.035 |
| 2/14/01 | 0.0542 | 1.349 |
| 2/22/01 | -0.0288 | -0.713 |
| 2/23/01 | 0.0414 | 1.030 |
| 2/26/01 | -0.0353 | -0.875 |
| 2/27/01 | -0.0507 | -1.255 |
| 3/5/01 | 0.0418 | 1.038 |
| 3/6/01 | -0.0562 | -1.393 |
| 3/7/01 | -0.0397 | -0.986 |
| 3/20/01 | -0.0332 | -0.823 |
| 3/21/01 | 0.0576 | 1.433 |
| 3/23/01 | -0.0885 | **-2.201** |
| 4/9/01 | 0.0341 | 0.839 |
| 4/12/01 | 0.0362 | 0.893 |
| 4/24/01 | -0.1263 | **-3.139** |
| 4/30/01 | 0.0594 | 1.475 |
| 5/1/01 | -0.0270 | -0.670 |
| 5/2/01 | 0.0238 | 0.591 |
| 5/3/01 | -0.0307 | -0.760 |
| 5/14/01 | -0.0121 | -0.302 |
| 6/12/01 | 0.0178 | 0.444 |
| 6/15/01 | -0.0469 | -1.156 |
| 7/26/01 | 0.0100 | 0.247 |
| 7/27/01 | -0.1370 | **-3.404** |
| Constant | 0.0022 | 1.021 |
| Adj. R-Squared | 0.6630 | |
| Standard Error (RMSE) | 0.04014 | |
| Number of Observations | 440 | |

Note:

T-statistics in **bold** denote significance at the 95% confidence level.

[1] Nasdaq Telecommunications Index (CUTL) is listed as the fiscal 2000 peer group for JDS Uniphase in its proxy statement dated 10/26/00.  Peer Index is composed of the companies listed as JDS Uniphase's peers in fiscal 1999 in its proxy statement dated 11/12/99 and includes:  Ciena Corp., Corning, Inc., E-Tek Dynamics, Inc., Harmonic Lightwaves, Inc., Lucent Technologies, Inc., Ortel Corp., Nortel Networks Corp., and SDL, Inc.  E-Tek Dynamics, Inc. and SDL, Inc. were excluded from this index because they were acquired by JDS Uniphase.  Ortel Corp. was acquired by Lucent Technologies, Inc. on 4/28/00.

[2] Indicator (or dummy) variables were included for days on which plaintiffs cite a public statement in the Complaint and Plaintiffs' Responses to Interrogatories prior to 2/2/07 ("complaint/interrogatory response days") and for the following trading day if the information was disclosed late in the trading day, i.e. between 2:00 p.m. ET and the close of the market, or at an unknown time.  If the information was disclosed after the close of the market, the indicator variable was included only for the trading day following the day cited by plaintiffs.

Exhibit 3-a:  Page 2 of 2

# Exhibit 3-b

# Exhibit 3-b
## JDS Uniphase Corp.
## Regression Results
## Class Period:  10/28/99 – 7/26/01

Source:  Second Amended Consolidated Complaint; Plaintiffs' Responses to Interrogatories Prior to 2/2/07;  *CRSP; Bloomberg; Factiva; Thomson Research; 10-K Wizard*

| Date | JDSU Closing Stock Price[1] | JDSU Volume[1] | JDSU Return | Nasdaq Telecommunications Index (CUTL) Return[2] | Peer Index Return[3] | JDSU Residual Return[4] | T-Stat |
|---|---|---|---|---|---|---|---|
| 10/28/99 | $38.11 | 10,045,283 | 4.72% | 4.98% | -1.27% | -1.14% | -0.280 |
| 10/29/99 † | $41.72 | 26,443,408 | 9.47% | 2.43% | 5.46% | 4.48% | 1.111 |
| 11/1/99 | $41.95 | 14,847,638 | 0.56% | -0.79% | -1.18% | 1.69% | 0.421 |
| 11/2/99 | $42.75 | 8,040,772 | 1.90% | -0.54% | -3.16% | 3.38% | 0.839 |
| 11/3/99 | $47.86 | 15,827,942 | 11.95% | 2.27% | 6.33% | 6.87% | 1.703 |
| 11/4/99 † | $47.97 | 32,888,440 | 0.23% | 1.86% | 9.58% | -5.44% | -1.339 |
| 11/5/99 | $49.25 | 14,161,328 | 2.67% | 3.10% | 2.32% | -2.10% | -0.521 |
| 11/8/99 | $47.78 | 15,238,528 | -2.98% | 0.96% | 0.15% | -4.42% | -1.099 |
| 11/9/99 | $46.20 | 10,814,439 | -3.30% | -0.34% | -0.52% | -2.94% | -0.732 |
| 11/10/99 | $47.31 | 10,240,556 | 2.40% | 1.09% | 3.03% | -0.15% | -0.038 |
| 11/11/99 | $45.41 | 10,448,040 | -4.03% | 1.22% | 7.55% | -8.25% | -2.037 * |
| 11/12/99 | $50.00 | 17,821,980 | 10.12% | 2.84% | -0.56% | 6.62% | 1.638 |
| 11/15/99 | $48.75 | 11,239,240 | -2.50% | 0.48% | 3.57% | -4.50% | -1.117 |
| 11/16/99 | $48.75 | 8,886,492 | 0.00% | 2.67% | 3.09% | -4.50% | -1.119 |
| 11/17/99 | $49.97 | 13,014,552 | 2.50% | -1.53% | 0.19% | 4.08% | 1.013 |
| 11/18/99 | $50.77 | 9,649,699 | 1.59% | 2.93% | 1.57% | -2.72% | -0.675 |
| 11/19/99 | $53.45 | 18,950,142 | 5.29% | 0.08% | 3.41% | 3.84% | 0.953 |
| 11/22/99 | $57.00 | 13,364,188 | 6.64% | -0.80% | -0.43% | 7.53% | 1.873 |
| 11/23/99 | $59.58 | 18,754,458 | 4.52% | -2.17% | -2.20% | 7.67% | 1.906 |
| 11/24/99 | $64.14 | 14,813,583 | 7.66% | 2.95% | -0.28% | 3.94% | 0.975 |
| 11/26/99 | $66.50 | 9,412,840 | 3.68% | 0.76% | 0.50% | 2.36% | 0.587 |
| 11/29/99 | $63.03 | 19,197,648 | -5.22% | -2.21% | -2.05% | -2.07% | -0.515 |
| 11/30/99 | $57.19 | 24,392,260 | -9.27% | -4.25% | -4.76% | -2.73% | -0.679 |
| 12/1/99 | $57.39 | 41,172,004 | 0.36% | -0.84% | 1.45% | 0.67% | 0.168 |
| 12/2/99 | $59.98 | 10,802,139 | 4.52% | 2.93% | 3.40% | -0.40% | -0.100 |
| 12/3/99 | $62.80 | 12,893,823 | 4.69% | 2.23% | 1.70% | 1.18% | 0.294 |
| 12/6/99 | $63.61 | 10,036,887 | 1.29% | 0.04% | 1.72% | 0.45% | 0.113 |
| 12/7/99 | $64.94 | 6,580,976 | 2.09% | 1.47% | 4.47% | -1.41% | -0.350 |
| 12/8/99 | $61.75 | 10,814,912 | -4.91% | 0.16% | 0.99% | -5.65% | -1.406 |
| 12/9/99 † | $60.09 | 15,604,192 | -2.68% | 0.21% | 1.61% | -3.70% | -0.920 |
| 12/10/99 | $61.06 | 9,425,896 | 1.61% | 1.08% | 9.49% | -3.07% | -0.753 |
| 12/13/99 | $58.52 | 15,451,183 | -4.17% | 1.82% | 1.69% | -7.17% | -1.782 |
| 12/14/99 | $54.97 | 25,880,432 | -6.06% | -1.54% | -4.01% | -3.07% | -0.763 |
| 12/15/99 | $57.16 | 23,789,504 | 3.98% | -0.46% | -0.96% | 4.64% | 1.154 |
| 12/16/99 | $62.47 | 17,207,256 | 9.29% | 2.33% | 3.11% | 5.20% | 1.293 |
| 12/17/99 | $60.23 | 15,589,431 | -3.58% | 0.86% | -0.38% | -4.72% | -1.173 |
| 12/20/99 | $63.81 | 12,181,700 | 5.94% | 0.41% | 2.23% | 4.47% | 1.112 |
| 12/21/99 | $69.62 | 14,232,805 | 9.10% | 3.36% | 3.65% | 3.57% | 0.888 |
| 12/22/99 † | $71.34 | 15,250,296 | 2.47% | 0.18% | 2.69% | 1.14% | 0.283 |
| 12/23/99 | $74.52 | 12,321,895 | 4.45% | 1.97% | 0.14% | 1.78% | 0.442 |
| 12/27/99 | $83.81 | 20,186,764 | 12.48% | -0.17% | -1.06% | 12.81% | 3.187 * |
| 12/28/99 | $79.88 | 17,588,600 | -4.70% | 0.56% | 2.07% | -6.28% | -1.563 |

Exhibit 3-b:  Page 1 of 9

| Date | JDSU Closing Stock Price[1] | JDSU Volume[1] | JDSU Return | Nasdaq Telecommunications Index (CUTL) Return[2] | Peer Index Return[3] | JDSU Residual Return[4] | T-Stat |
|---|---|---|---|---|---|---|---|
| 12/29/99 † | $83.61 | 10,849,359 | 4.68% | 3.43% | 1.95% | -0.38% | -0.093 |
| 12/30/99 † | $81.94 | 9,213,780 | -2.00% | -0.94% | -2.66% | -0.20% | -0.049 |
| 12/31/99 | $80.66 | 4,053,986 | -1.56% | 2.50% | 4.00% | -6.16% | -1.532 |
| 1/3/00 | $94.00 | 23,218,488 | 16.54% | 0.79% | -2.81% | 16.29% | 4.036 * |
| 1/4/00 | $85.56 | 22,360,488 | -8.98% | -5.88% | -6.02% | -0.04% | -0.010 |
| 1/5/00 | $79.13 | 28,614,668 | -7.52% | -1.18% | -4.14% | -4.94% | -1.226 |
| 1/6/00 | $74.88 | 19,752,756 | -5.37% | -4.68% | -7.50% | 2.60% | 0.644 |
| 1/7/00 | $89.97 | 25,714,626 | 20.16% | 3.96% | 10.14% | 11.75% | 2.900 * |
| 1/10/00 | $100.19 | 23,520,168 | 11.36% | 5.31% | 5.74% | 2.77% | 0.686 |
| 1/11/00 | $95.34 | 22,338,298 | -4.83% | -5.15% | -5.85% | 3.15% | 0.781 |
| 1/12/00 | $90.34 | 18,919,008 | -5.24% | 0.36% | -2.85% | -4.95% | -1.229 |
| 1/13/00 | $93.84 | 15,525,552 | 3.87% | 4.72% | 5.44% | -3.90% | -0.967 |
| 1/14/00 | $96.09 | 12,712,860 | 2.40% | 0.23% | 0.02% | 1.89% | 0.470 |
| 1/18/00 † | $97.84 | 26,022,716 | 1.82% | 1.48% | 6.56% | -2.38% | -0.588 |
| 1/19/00 | $105.97 | 20,358,214 | 8.30% | 2.29% | 2.94% | 4.31% | 1.072 |
| 1/20/00 | $119.44 | 26,983,772 | 12.71% | 1.99% | 10.24% | 6.67% | 1.638 |
| 1/21/00 | $116.56 | 25,708,738 | -2.41% | 1.20% | 1.82% | -4.69% | -1.166 |
| 1/24/00 | $108.03 | 25,101,558 | -7.32% | -3.26% | -2.43% | -2.77% | -0.687 |
| 1/25/00 | $116.00 | 31,315,964 | 7.38% | 1.06% | 3.23% | 4.79% | 1.191 |
| 1/26/00 | $108.38 | 21,606,908 | -6.57% | -3.56% | -1.93% | -1.82% | -0.452 |
| 1/27/00 † | $106.03 | 33,374,252 | -2.16% | -0.92% | 0.20% | -1.34% | -0.332 |
| 1/28/00 | $97.94 | 27,504,050 | -7.63% | -4.17% | -7.25% | -0.37% | -0.091 |
| 1/31/00 | $101.97 | 33,780,326 | 4.12% | 3.75% | 1.86% | -1.29% | -0.320 |
| 2/1/00 | $101.16 | 21,183,922 | -0.80% | 2.19% | 0.25% | -3.77% | -0.935 |
| 2/2/00 | $103.53 | 20,668,392 | 2.35% | 0.80% | 5.69% | -0.74% | -0.183 |
| 2/3/00 | $107.91 | 17,978,984 | 4.23% | 2.07% | 3.43% | 0.34% | 0.086 |
| 2/4/00 | $105.59 | 14,143,986 | -2.14% | 0.76% | 4.54% | -4.80% | -1.191 |
| 2/7/00 † | $101.06 | 19,096,490 | -4.29% | 1.55% | 0.25% | -6.48% | -1.611 |
| 2/8/00 | $104.25 | 14,358,708 | 3.15% | 3.81% | 1.49% | -2.20% | -0.545 |
| 2/9/00 | $101.94 | 12,921,608 | -2.22% | -2.18% | -0.40% | 0.35% | 0.086 |
| 2/10/00 † | $103.47 | 10,285,508 | 1.50% | 2.30% | 4.88% | -3.14% | -0.780 |
| 2/11/00 | $101.28 | 11,170,624 | -2.11% | -1.58% | -2.56% | 0.43% | 0.108 |
| 2/14/00 † | $101.22 | 10,783,610 | -0.06% | -0.33% | 2.35% | -0.66% | -0.163 |
| 2/15/00 | $99.91 | 14,475,576 | -1.30% | -0.44% | 0.54% | -1.16% | -0.289 |
| 2/16/00 | $106.47 | 20,663,196 | 6.57% | -0.20% | 2.43% | 5.78% | 1.436 |
| 2/17/00 | $106.53 | 17,077,470 | 0.06% | 2.88% | 1.43% | -4.15% | -1.029 |
| 2/18/00 | $103.06 | 11,770,550 | -3.26% | -3.26% | -1.54% | 1.00% | 0.249 |
| 2/22/00 | $107.38 | 19,520,836 | 4.18% | -0.07% | 0.30% | 3.94% | 0.980 |
| 2/23/00 | $117.75 | 27,521,568 | 9.66% | 3.57% | 0.38% | 4.96% | 1.227 |
| 2/24/00 | $129.00 | 32,112,652 | 9.55% | 1.22% | 3.76% | 6.59% | 1.638 |
| 2/25/00 | $128.41 | 19,049,162 | -0.46% | -0.52% | 2.70% | -0.94% | -0.234 |
| 2/28/00 | $126.50 | 18,416,562 | -1.48% | 0.44% | -0.04% | -2.24% | -0.556 |
| 2/29/00 | $131.81 | 18,611,716 | 4.20% | 1.82% | 4.48% | 0.27% | 0.067 |
| 3/1/00 | $140.44 | 17,238,818 | 6.54% | 2.82% | 8.44% | 0.08% | 0.020 |
| 3/2/00 | $136.50 | 16,656,622 | -2.80% | -0.15% | 0.74% | -3.09% | -0.768 |
| 3/3/00 | $140.00 | 13,170,856 | 2.56% | 2.15% | 2.21% | -1.01% | -0.250 |
| 3/6/00 | $146.53 | 19,635,214 | 4.67% | -0.10% | 3.32% | 3.46% | 0.859 |
| 3/7/00 | $143.69 | 23,670,172 | -1.94% | -2.08% | -6.06% | 2.38% | 0.590 |
| 3/8/00 | $137.81 | 34,656,384 | -4.09% | 0.94% | -2.96% | -4.47% | -1.108 |
| 3/9/00 | $136.25 | 19,218,568 | -1.13% | 2.64% | 2.82% | -5.51% | -1.368 |
| 3/10/00 † | $138.00 | 21,600,206 | 1.28% | 1.42% | -0.68% | -0.44% | -0.110 |
| 3/13/00 † | $132.31 | 17,067,438 | -4.12% | -4.26% | -4.28% | 2.26% | 0.561 |

Exhibit 3-b:  Page 2 of 9

| Date | JDSU Closing Stock Price[1] | JDSU Volume[1] | JDSU Return | Nasdaq Telecommunications Index (CUTL) Return[2] | Peer Index Return[3] | JDSU Residual Return[4] | T-Stat |
|---|---|---|---|---|---|---|---|
| 3/14/00 | $125.00 | 18,968,856 | -5.53% | -3.50% | -2.54% | -0.64% | -0.159 |
| 3/15/00 | $118.75 | 23,235,734 | -5.00% | -2.94% | -2.72% | -0.74% | -0.185 |
| 3/16/00 | $129.44 | 26,541,800 | 9.00% | 3.55% | 1.67% | 3.90% | 0.965 |
| 3/17/00 | $130.06 | 13,995,940 | 0.48% | 1.02% | 4.67% | -2.53% | -0.627 |
| 3/20/00 | $121.38 | 13,865,922 | -6.68% | -5.00% | -4.56% | 0.70% | 0.173 |
| 3/21/00 | $127.00 | 21,382,317 | 4.63% | 2.00% | 1.39% | 1.52% | 0.377 |
| 3/22/00 | $130.88 | 13,948,918 | 3.05% | 2.78% | 1.70% | -1.12% | -0.278 |
| 3/23/00 | $134.69 | 16,127,868 | 2.91% | 1.10% | 3.30% | 0.25% | 0.063 |
| 3/24/00 | $132.50 | 11,295,671 | -1.62% | 0.50% | -0.20% | -2.39% | -0.593 |
| 3/27/00 | $128.75 | 7,605,683 | -2.83% | -0.04% | -1.54% | -2.50% | -0.621 |
| 3/28/00 | $129.06 | 9,479,978 | 0.24% | -1.86% | -2.53% | 3.12% | 0.776 |
| 3/29/00 | $119.38 | 14,989,022 | -7.51% | -2.97% | -4.84% | -2.51% | -0.622 |
| 3/30/00 | $116.25 | 22,217,070 | -2.62% | -3.80% | -3.97% | 3.10% | 0.770 |
| 3/31/00 | $120.56 | 25,463,191 | 3.71% | 3.07% | 0.31% | -0.35% | -0.088 |
| 4/3/00 | $111.63 | 17,210,870 | -7.41% | -6.97% | -5.53% | 2.69% | 0.663 |
| 4/4/00 | $107.00 | 44,912,438 | -4.14% | -3.24% | -3.73% | 0.81% | 0.202 |
| 4/5/00 | $110.25 | 28,047,410 | 3.04% | -0.42% | 1.20% | 2.93% | 0.728 |
| 4/6/00 | $111.50 | 13,738,168 | 1.13% | 2.01% | 6.84% | -3.80% | -0.942 |
| 4/7/00 | $121.88 | 16,419,030 | 9.30% | 4.61% | 3.67% | 2.25% | 0.556 |
| 4/10/00 | $110.13 | 16,666,433 | -9.64% | -6.46% | -5.85% | -0.06% | -0.016 |
| 4/11/00 | $102.19 | 33,587,624 | -7.21% | -4.18% | -4.22% | -0.94% | -0.232 |
| 4/12/00 | $96.44 | 28,104,310 | -5.63% | -8.10% | -8.57% | 6.86% | 1.692 |
| 4/13/00 | $92.31 | 26,037,299 | -4.28% | -1.44% | -2.79% | -1.82% | -0.452 |
| 4/14/00 | $79.63 | 39,287,235 | -13.74% | -9.89% | -6.17% | 0.12% | 0.030 |
| 4/17/00 | $98.00 | 39,210,644 | 23.08% | 6.17% | 4.60% | 13.81% | 3.410 * |
| 4/18/00 | $94.06 | 28,454,441 | -4.02% | 5.26% | 11.86% | -14.58% | -3.593 * |
| 4/19/00 | $91.50 | 16,822,902 | -2.72% | -0.68% | 2.05% | -2.80% | -0.696 |
| 4/20/00 | $85.19 | 22,768,043 | -6.90% | -3.47% | -2.44% | -2.09% | -0.520 |
| 4/24/00 | $80.31 | 23,207,108 | -5.72% | -5.27% | -4.56% | 1.98% | 0.491 |
| 4/25/00 | $93.31 | 31,126,557 | 16.19% | 7.18% | 12.41% | 3.10% | 0.765 |
| 4/26/00 † | $92.00 | 36,168,900 | -1.41% | -2.80% | 1.55% | 1.27% | 0.314 |
| 4/27/00 † | $97.75 | 23,082,587 | 6.25% | 5.70% | 3.54% | -2.08% | -0.514 |
| 4/28/00 | $103.69 | 20,289,544 | 6.07% | 3.32% | -1.76% | 2.39% | 0.589 |
| 5/1/00 | $104.25 | 15,643,818 | 0.54% | 3.15% | 7.24% | -5.92% | -1.469 |
| 5/2/00 | $94.56 | 14,134,549 | -9.29% | -5.06% | -5.32% | -1.59% | -0.394 |
| 5/3/00 | $94.75 | 18,174,487 | 0.20% | -1.98% | -4.29% | 3.81% | 0.946 |
| 5/4/00 | $91.50 | 13,342,063 | -3.43% | 0.99% | 1.11% | -5.23% | -1.300 |
| 5/5/00 | $93.81 | 14,176,701 | 2.53% | 1.50% | 3.02% | -0.52% | -0.129 |
| 5/8/00 | $88.38 | 11,307,360 | -5.80% | -3.08% | -5.08% | -0.59% | -0.146 |
| 5/9/00 | $85.81 | 19,066,669 | -2.90% | -2.30% | -3.61% | 0.87% | 0.217 |
| 5/10/00 | $80.19 | 23,102,376 | -6.56% | -6.05% | -2.32% | 1.36% | 0.336 |
| 5/11/00 | $86.50 | 15,622,803 | 7.87% | 2.87% | 2.37% | 3.37% | 0.836 |
| 5/12/00 | $86.00 | 13,029,641 | -0.58% | -0.18% | 2.99% | -1.58% | -0.391 |
| 5/15/00 | $89.88 | 14,637,520 | 4.51% | 2.41% | 0.91% | 1.05% | 0.260 |
| 5/16/00 † | $94.25 | 20,052,485 | 4.87% | 4.28% | 1.75% | -1.14% | -0.283 |
| 5/17/00 | $92.50 | 12,391,554 | -1.86% | -2.54% | -1.54% | 1.52% | 0.378 |
| 5/18/00 † | $86.56 | 17,393,056 | -6.42% | -3.43% | -3.74% | -1.23% | -0.306 |
| 5/19/00 | $82.00 | 14,321,625 | -5.27% | -6.42% | -7.01% | 4.65% | 1.150 |
| 5/22/00 | $85.31 | 22,946,498 | 4.04% | -1.22% | -3.76% | 6.55% | 1.626 |
| 5/23/00 | $79.13 | 15,343,353 | -7.25% | -6.46% | -6.39% | 2.52% | 0.623 |
| 5/24/00 † | $83.50 | 24,927,439 | 5.53% | 1.99% | 0.69% | 2.65% | 0.659 |
| 5/25/00 | $79.00 | 16,270,865 | -5.39% | -0.44% | 2.89% | -6.03% | -1.497 |

Exhibit 3-b:  Page 3 of 9

| Date | JDSU Closing Stock Price[1] | JDSU Volume[1] | JDSU Return | Nasdaq Telecommunications Index (CUTL) Return[2] | Peer Index Return[3] | JDSU Residual Return[4] | T-Stat |
|---|---|---|---|---|---|---|---|
| 5/26/00 | $80.50 | 12,393,693 | 1.90% | -1.02% | -1.38% | 3.38% | 0.840 |
| 5/30/00 | $91.38 | 19,106,234 | 13.51% | 9.72% | 10.20% | -1.93% | -0.474 |
| 5/31/00 | $88.00 | 20,262,015 | -3.69% | -1.61% | 1.60% | -2.49% | -0.617 |
| 6/1/00 † | $98.25 | 26,353,643 | 11.65% | 5.12% | 6.19% | 3.14% | 0.779 |
| 6/2/00 | $110.38 | 26,838,441 | 12.34% | 8.18% | 7.53% | -0.34% | -0.083 |
| 6/5/00 | $109.06 | 14,870,289 | -1.19% | -0.15% | -0.90% | -0.93% | -0.230 |
| 6/6/00 | $107.00 | 19,630,093 | -1.89% | -1.76% | -0.05% | 0.05% | 0.012 |
| 6/7/00 | $109.50 | 16,809,726 | 2.34% | 1.91% | -1.01% | 0.13% | 0.031 |
| 6/8/00 | $110.00 | 11,967,861 | 0.46% | -0.59% | 1.10% | 0.58% | 0.145 |
| 6/9/00 | $110.56 | 8,319,450 | 0.51% | 1.65% | 0.45% | -1.87% | -0.466 |
| 6/12/00 | $115.56 | 21,070,815 | 4.52% | -1.04% | -4.60% | 7.09% | 1.758 |
| 6/13/00 | $121.38 | 19,503,563 | 5.03% | 1.87% | 2.56% | 1.68% | 0.417 |
| 6/14/00 | $117.00 | 16,883,005 | -3.60% | -2.26% | -0.63% | -0.87% | -0.217 |
| 6/15/00 † | $120.69 | 15,817,922 | 3.15% | 1.28% | 1.80% | 0.78% | 0.194 |
| 6/16/00 | $120.19 | 11,495,109 | -0.41% | 0.23% | -0.11% | -0.88% | -0.220 |
| 6/19/00 | $127.31 | 14,869,696 | 5.93% | 2.75% | 3.09% | 1.33% | 0.329 |
| 6/20/00 | $124.88 | 34,679,055 | -1.91% | -0.81% | 1.10% | -1.52% | -0.378 |
| 6/21/00 | $128.94 | 14,678,420 | 3.25% | 0.81% | 1.44% | 1.57% | 0.390 |
| 6/22/00 | $125.00 | 16,460,900 | -3.05% | -2.95% | -2.84% | 1.26% | 0.312 |
| 6/23/00 † | $123.44 | 13,970,890 | -1.25% | -2.73% | -2.03% | 2.53% | 0.629 |
| 6/26/00 | $125.63 | 11,856,995 | 1.77% | 1.70% | 5.01% | -2.19% | -0.543 |
| 6/27/00 | $119.00 | 12,475,400 | -5.27% | -1.17% | -9.98% | -0.76% | -0.186 |
| 6/28/00 † | $121.88 | 14,871,188 | 2.42% | 2.77% | 2.10% | -1.87% | -0.465 |
| 6/29/00 | $116.38 | 16,200,274 | -4.51% | -2.75% | -1.25% | -0.97% | -0.241 |
| 6/30/00 † | $119.88 | 13,841,144 | 3.01% | 3.05% | 3.72% | -2.17% | -0.538 |
| 7/3/00 | $128.19 | 13,486,011 | 6.93% | 0.69% | 1.75% | 5.29% | 1.316 |
| 7/5/00 | $119.00 | 18,076,261 | -7.17% | -3.08% | -4.66% | -2.09% | -0.519 |
| 7/6/00 | $114.00 | 40,719,163 | -4.20% | 2.41% | -1.95% | -6.70% | -1.656 |
| 7/7/00 | $116.19 | 26,684,718 | 1.92% | 0.89% | 3.24% | -0.46% | -0.114 |
| 7/10/00 † | $101.13 | 68,039,769 | -12.96% | -2.15% | 2.94% | -11.55% | -2.853 * |
| 7/11/00 † | $95.69 | 41,128,310 | -5.38% | -0.42% | -1.16% | -4.71% | -1.172 |
| 7/12/00 | $100.13 | 27,431,705 | 4.64% | 4.26% | 0.39% | -0.90% | -0.221 |
| 7/13/00 | $105.50 | 31,198,700 | 5.37% | 2.75% | 5.00% | 0.14% | 0.034 |
| 7/14/00 | $111.63 | 23,593,116 | 5.81% | 2.14% | 4.45% | 1.50% | 0.372 |
| 7/17/00 | $115.81 | 25,406,452 | 3.75% | -0.26% | 0.99% | 3.52% | 0.876 |
| 7/18/00 | $111.31 | 16,663,398 | -3.89% | -2.77% | -2.36% | 0.04% | 0.011 |
| 7/19/00 | $106.75 | 18,331,516 | -4.10% | -2.68% | -1.44% | -0.58% | -0.145 |
| 7/20/00 † | $128.13 | 79,743,704 | 20.02% | 4.60% | -0.76% | 14.46% | 3.550 * |
| 7/21/00 † | $134.81 | 65,730,978 | 5.22% | -2.08% | -1.52% | 8.03% | 1.996 * |
| 7/24/00 | $131.63 | 65,651,191 | -2.36% | -3.40% | -2.26% | 2.30% | 0.571 |
| 7/25/00 | $130.19 | 42,556,215 | -1.09% | 2.61% | 0.70% | -4.73% | -1.173 |
| 7/26/00 | $135.94 | 233,065,579 | 4.42% | -0.67% | 0.12% | 4.97% | 1.236 |
| 7/27/00 † | $128.63 | 45,976,832 | -5.38% | -6.88% | -6.31% | 4.86% | 1.202 |
| 7/28/00 † | $116.25 | 38,042,877 | -9.62% | -6.30% | -6.57% | 0.01% | 0.001 |
| 7/31/00 | $118.13 | 38,892,031 | 1.61% | 3.10% | 0.44% | -2.53% | -0.626 |
| 8/1/00 | $116.88 | 17,287,800 | -1.06% | -2.35% | -1.01% | 1.92% | 0.476 |
| 8/2/00 | $112.63 | 24,029,809 | -3.64% | -1.25% | 1.35% | -2.79% | -0.692 |
| 8/3/00 | $116.69 | 25,903,523 | 3.61% | 3.14% | 0.54% | -0.62% | -0.154 |
| 8/4/00 | $115.94 | 17,003,008 | -0.64% | 0.54% | 2.23% | -2.27% | -0.563 |
| 8/7/00 | $121.19 | 16,918,613 | 4.53% | 1.72% | 2.82% | 1.28% | 0.318 |
| 8/8/00 | $119.88 | 11,061,692 | -1.08% | -2.18% | -0.41% | 1.48% | 0.367 |
| 8/9/00 | $121.13 | 13,821,249 | 1.04% | -0.20% | -0.05% | 1.08% | 0.268 |

Exhibit 3-b:  Page 4 of 9

| Date | JDSU Closing Stock Price[1] | JDSU Volume[1] | JDSU Return | Nasdaq Telecommunications Index (CUTL) Return[2] | Peer Index Return[3] | JDSU Residual Return[4] | T-Stat |
|---|---|---|---|---|---|---|---|
| 8/10/00 | $117.75 | 9,182,081 | -2.79% | -2.13% | -2.19% | 0.31% | 0.078 |
| 8/11/00 | $117.75 | 10,899,961 | 0.00% | 0.10% | 0.58% | -0.54% | -0.134 |
| 8/14/00 | $120.25 | 11,449,364 | 2.12% | 1.91% | 2.84% | -1.37% | -0.341 |
| 8/15/00 | $118.19 | 11,257,605 | -1.72% | -0.21% | 1.67% | -2.23% | -0.555 |
| 8/16/00 | $119.44 | 7,882,582 | 1.06% | -0.17% | -1.02% | 1.38% | 0.342 |
| 8/17/00 | $120.25 | 11,636,739 | 0.68% | 2.75% | 3.41% | -4.03% | -1.001 |
| 8/18/00 | $122.88 | 15,508,218 | 2.18% | -0.43% | 4.27% | 1.07% | 0.265 |
| 8/21/00 | $124.38 | 13,580,030 | 1.22% | -0.36% | 2.70% | 0.54% | 0.135 |
| 8/22/00 | $124.50 | 13,360,017 | 0.10% | -0.57% | -0.34% | 0.68% | 0.169 |
| 8/23/00 | $123.00 | 10,700,198 | -1.20% | 0.14% | -0.39% | -1.47% | -0.367 |
| 8/24/00 | $125.13 | 9,881,895 | 1.73% | 0.54% | 1.15% | 0.46% | 0.115 |
| 8/25/00 | $125.31 | 8,162,959 | 0.15% | 0.27% | -0.26% | -0.32% | -0.079 |
| 8/28/00 | $123.56 | 7,157,861 | -1.40% | 0.87% | 3.50% | -3.84% | -0.954 |
| 8/29/00 | $121.56 | 9,129,632 | -1.67% | -0.91% | 0.23% | -0.86% | -0.214 |
| 8/30/00 | $118.00 | 25,519,502 | -2.88% | 0.22% | 2.40% | -4.17% | -1.037 |
| 8/31/00 † | $124.48 | 22,304,085 | 5.50% | 2.49% | 1.33% | 1.80% | 0.447 |
| 9/1/00 † | $123.81 | 11,149,309 | -0.54% | 1.99% | 2.24% | -3.93% | -0.976 |
| 9/5/00 † | $119.38 | 13,400,365 | -3.58% | -2.76% | -4.27% | 0.98% | 0.242 |
| 9/6/00 | $116.75 | 12,276,794 | -2.20% | -2.73% | -2.52% | 1.74% | 0.432 |
| 9/7/00 † | $119.88 | 12,969,317 | 2.68% | 0.84% | -0.05% | 1.44% | 0.359 |
| 9/8/00 | $114.31 | 13,325,372 | -4.64% | -3.60% | -4.55% | 1.03% | 0.257 |
| 9/11/00 | $109.75 | 19,441,102 | -3.99% | -2.48% | -5.06% | 0.48% | 0.119 |
| 9/12/00 † | $103.19 | 33,668,586 | -5.98% | -1.40% | -4.68% | -2.94% | -0.730 |
| 9/13/00 † | $104.81 | 28,123,232 | 1.57% | 2.06% | 3.75% | -2.40% | -0.596 |
| 9/14/00 | $106.94 | 18,445,038 | 2.03% | 0.26% | 4.06% | 0.14% | 0.034 |
| 9/15/00 | $103.63 | 21,928,346 | -3.10% | -2.36% | -0.11% | -0.40% | -0.100 |
| 9/18/00 † | $97.81 | 27,876,739 | -5.61% | -3.39% | -4.86% | -0.09% | -0.023 |
| 9/19/00 † | $107.94 | 26,508,368 | 10.35% | 3.78% | 4.76% | 3.94% | 0.979 |
| 9/20/00 † | $107.13 | 28,055,166 | -0.75% | -2.50% | -0.41% | 2.20% | 0.547 |
| 9/21/00 † | $103.50 | 23,528,304 | -3.38% | -1.74% | -3.15% | -0.44% | -0.110 |
| 9/22/00 | $107.00 | 25,360,353 | 3.38% | 1.42% | 0.84% | 1.14% | 0.285 |
| 9/25/00 | $106.81 | 20,097,612 | -0.18% | -0.39% | 1.41% | -0.39% | -0.096 |
| 9/26/00 | $103.06 | 17,561,152 | -3.51% | -1.67% | -1.45% | -1.22% | -0.304 |
| 9/27/00 | $97.75 | 40,180,035 | -5.15% | -1.46% | -4.72% | -2.03% | -0.503 |
| 9/28/00 | $97.38 | 31,317,484 | -0.38% | 3.91% | 6.27% | -7.44% | -1.847 |
| 9/29/00 † | $94.69 | 21,190,236 | -2.76% | -0.24% | -4.71% | -1.12% | -0.277 |
| 10/2/00 | $89.94 | 29,136,543 | -5.02% | -2.42% | 1.06% | -2.65% | -0.656 |
| 10/3/00 | $87.63 | 27,844,743 | -2.57% | -2.41% | -3.27% | 1.23% | 0.306 |
| 10/4/00 | $94.06 | 24,519,631 | 7.35% | 2.34% | 3.63% | 3.07% | 0.763 |
| 10/5/00 | $95.06 | 18,763,881 | 1.06% | -1.53% | -7.25% | 5.11% | 1.262 |
| 10/6/00 | $91.38 | 16,545,641 | -3.88% | -4.74% | -5.39% | 3.46% | 0.857 |
| 10/9/00 | $93.56 | 17,813,372 | 2.39% | 0.96% | 1.00% | 0.67% | 0.166 |
| 10/10/00 | $90.63 | 17,676,843 | -3.14% | -2.45% | -4.07% | 0.97% | 0.241 |
| 10/11/00 † | $85.88 | 33,686,637 | -5.24% | -4.42% | -8.15% | 2.62% | 0.649 |
| 10/12/00 | $86.31 | 24,795,880 | 0.51% | -4.57% | -0.45% | 6.00% | 1.480 |
| 10/13/00 | $94.38 | 19,995,086 | 9.34% | 8.42% | 10.38% | -4.58% | -1.127 |
| 10/16/00 | $94.44 | 17,120,457 | 0.07% | -0.81% | 2.28% | 0.07% | 0.017 |
| 10/17/00 | $91.94 | 17,258,559 | -2.65% | -3.64% | -5.46% | 3.38% | 0.838 |
| 10/18/00 | $87.00 | 20,208,265 | -5.37% | -4.08% | -4.65% | 0.92% | 0.229 |
| 10/19/00 | $89.94 | 19,493,455 | 3.38% | 7.85% | 10.04% | -9.74% | -2.403 * |
| 10/20/00 | $102.38 | 38,395,873 | 13.83% | 2.12% | 4.69% | 9.46% | 2.351 * |
| 10/23/00 | $101.19 | 21,278,262 | -1.16% | -0.12% | -3.07% | -0.21% | -0.052 |

Exhibit 3-b:  Page 5 of 9

| Date | JDSU Closing Stock Price[1] | JDSU Volume[1] | JDSU Return | Nasdaq Telecommunications Index (CUTL) Return[2] | Peer Index Return[3] | JDSU Residual Return[4] | T-Stat |
|---|---|---|---|---|---|---|---|
| 10/24/00 | $95.06 | 37,022,619 | -6.05% | -0.62% | -4.56% | -4.01% | -0.993 |
| 10/25/00 † | $71.00 | 131,296,317 | -25.31% | -9.01% | -15.93% | -9.28% | -2.272 * |
| 10/26/00 † | $74.44 | 98,090,492 | 4.84% | -0.86% | -0.38% | 5.80% | 1.442 |
| 10/27/00 | $77.25 | 78,028,593 | 3.78% | 2.70% | 0.88% | -0.03% | -0.006 |
| 10/30/00 † | $71.31 | 37,938,578 | -7.69% | -2.35% | -7.20% | -2.65% | -0.656 |
| 10/31/00 | $81.44 | 42,716,684 | 14.20% | 5.92% | 19.37% | 0.34% | 0.081 |
| 11/1/00 † | $78.56 | 33,192,456 | -3.53% | -2.70% | -0.33% | -0.36% | -0.090 |
| 11/2/00 † | $80.63 | 24,147,205 | 2.63% | 1.36% | 2.43% | -0.05% | -0.013 |
| 11/3/00 | $81.25 | 18,273,952 | 0.78% | 0.90% | 3.59% | -1.74% | -0.432 |
| 11/6/00 | $77.44 | 21,755,110 | -4.69% | -2.39% | -3.75% | -0.76% | -0.190 |
| 11/7/00 | $74.13 | 26,880,428 | -4.28% | 0.24% | -1.14% | -4.41% | -1.097 |
| 11/8/00 | $68.50 | 29,191,436 | -7.59% | -4.52% | -5.62% | -0.44% | -0.109 |
| 11/9/00 | $73.75 | 30,095,615 | 7.66% | -0.80% | -1.45% | 8.90% | 2.214 * |
| 11/10/00 | $68.56 | 23,184,598 | -7.03% | -4.60% | -4.89% | -0.04% | -0.009 |
| 11/13/00 | $68.00 | 34,602,067 | -0.82% | -0.32% | -0.07% | -0.64% | -0.159 |
| 11/14/00 † | $75.63 | 27,334,862 | 11.21% | 6.17% | 4.13% | 2.11% | 0.521 |
| 11/15/00 † | $75.06 | 22,552,967 | -0.74% | 0.51% | -2.35% | -0.81% | -0.201 |
| 11/16/00 † | $68.25 | 19,170,791 | -9.08% | -3.99% | -4.92% | -2.81% | -0.698 |
| 11/17/00 † | $70.13 | 27,225,617 | 2.75% | -0.93% | 0.07% | 3.63% | 0.904 |
| 11/20/00 † | $64.56 | 29,043,273 | -7.93% | -4.89% | -3.96% | -0.89% | -0.221 |
| 11/21/00 | $66.38 | 23,453,712 | 2.81% | -0.57% | 0.96% | 2.96% | 0.737 |
| 11/22/00 † | $62.00 | 22,893,936 | -6.59% | -5.44% | -1.67% | 0.36% | 0.088 |
| 11/24/00 † | $66.00 | 8,136,452 | 6.45% | 5.94% | 3.86% | -2.29% | -0.564 |
| 11/27/00 | $62.06 | 23,063,338 | -5.97% | -1.05% | -4.25% | -3.50% | -0.869 |
| 11/28/00 | $60.09 | 26,804,824 | -3.17% | -5.69% | -8.38% | 6.32% | 1.564 |
| 11/29/00 | $57.50 | 31,987,433 | -4.32% | -2.03% | -4.36% | -0.62% | -0.153 |
| 11/30/00 | $50.06 | 50,205,268 | -12.93% | -3.71% | -1.01% | -8.31% | -2.058 * |
| 12/1/00 | $56.19 | 50,600,886 | 12.23% | 4.54% | 2.92% | 5.51% | 1.364 |
| 12/4/00 | $58.56 | 27,635,686 | 4.23% | 0.38% | -0.76% | 3.79% | 0.942 |
| 12/5/00 | $68.13 | 33,114,572 | 16.33% | 9.89% | 14.65% | -0.80% | -0.197 |
| 12/6/00 | $65.63 | 30,844,032 | -3.67% | -1.34% | -4.07% | -0.91% | -0.227 |
| 12/7/00 | $67.00 | 21,631,915 | 2.10% | -0.96% | -1.86% | 3.65% | 0.909 |
| 12/8/00 | $74.56 | 31,734,579 | 11.29% | 6.20% | 9.95% | 0.22% | 0.054 |
| 12/11/00 | $71.75 | 31,312,870 | -3.77% | 2.79% | 9.16% | -10.43% | -2.574 * |
| 12/12/00 | $66.38 | 33,353,335 | -7.49% | -2.81% | -0.03% | -4.29% | -1.063 |
| 12/13/00 | $64.69 | 28,727,116 | -2.54% | -0.64% | -4.58% | -0.47% | -0.116 |
| 12/14/00 | $61.50 | 31,416,233 | -4.93% | -4.24% | -4.01% | 1.34% | 0.333 |
| 12/15/00 | $58.17 | 50,345,459 | -5.41% | -2.29% | 0.17% | -2.91% | -0.722 |
| 12/18/00 † | $59.19 | 29,693,929 | 1.75% | -1.25% | -4.15% | 4.43% | 1.099 |
| 12/19/00 † | $51.75 | 33,599,106 | -12.57% | -6.34% | -9.52% | -1.91% | -0.473 |
| 12/20/00 | $46.00 | 52,575,749 | -11.11% | -7.97% | -11.36% | 2.14% | 0.528 |
| 12/21/00 † | $43.06 | 42,229,259 | -6.39% | -2.72% | -4.55% | -1.78% | -0.443 |
| 12/22/00 † | $40.94 | 64,533,277 | -4.93% | 7.37% | 3.85% | -15.42% | -3.782 * |
| 12/26/00 | $41.88 | 40,915,561 | 2.29% | -0.85% | -0.66% | 3.32% | 0.827 |
| 12/27/00 † | $47.38 | 48,979,862 | 13.13% | 3.64% | 0.60% | 8.28% | 2.048 * |
| 12/28/00 | $44.13 | 31,462,854 | -6.86% | 0.63% | 1.14% | -8.23% | -2.046 * |
| 12/29/00 | $41.69 | 27,795,622 | -5.52% | -2.12% | -2.25% | -2.42% | -0.601 |
| 1/2/01 † | $39.25 | 30,516,823 | -5.85% | -7.41% | -7.47% | 5.44% | 1.343 |
| 1/3/01 | $53.63 | 64,901,353 | 36.62% | 17.52% | 20.18% | 8.37% | 2.000 * |
| 1/4/01 | $47.88 | 44,120,767 | -10.72% | -1.17% | 0.47% | -9.68% | -2.407 * |
| 1/5/01 | $42.13 | 41,237,664 | -12.01% | -6.27% | -7.06% | -2.26% | -0.559 |
| 1/8/01 | $45.25 | 29,896,878 | 7.42% | 0.81% | 0.73% | 5.97% | 1.484 |

Exhibit 3-b:  Page 6 of 9

| Date | JDSU Closing Stock Price[1] | JDSU Volume[1] | JDSU Return | Nasdaq Telecommunications Index (CUTL) Return[2] | Peer Index Return[3] | JDSU Residual Return[4] | T-Stat |
|---|---|---|---|---|---|---|---|
| 1/9/01 | $43.69 | 34,003,248 | -3.45% | 0.30% | 0.08% | -4.06% | -1.011 |
| 1/10/01 | $46.69 | 44,454,748 | 6.87% | 5.46% | 8.74% | -2.91% | -0.720 |
| 1/11/01 | $49.38 | 33,610,352 | 5.76% | 5.68% | 6.94% | -3.69% | -0.913 |
| 1/12/01 † | $50.19 | 34,539,367 | 1.65% | 1.12% | 2.20% | -0.67% | -0.167 |
| 1/16/01 † | $48.13 | 22,984,894 | -4.11% | -1.06% | -2.27% | -2.29% | -0.568 |
| 1/17/01 | $53.75 | 46,939,304 | 11.69% | 4.11% | 6.74% | 4.22% | 1.047 |
| 1/18/01 | $60.31 | 48,851,750 | 12.21% | 3.42% | 4.22% | 6.42% | 1.594 |
| 1/19/01 | $60.81 | 66,159,524 | 0.83% | -1.36% | 2.74% | 1.35% | 0.334 |
| 1/22/01 | $59.75 | 36,889,066 | -1.75% | -1.92% | -0.99% | 0.69% | 0.172 |
| 1/23/01 | $63.88 | 40,909,182 | 6.90% | 3.56% | 1.00% | 2.01% | 0.499 |
| 1/24/01 † | $63.06 | 41,326,099 | -1.27% | -0.49% | 3.85% | -2.18% | -0.541 |
| 1/25/01 † | $55.19 | 54,302,532 | -12.49% | -5.18% | -12.36% | -2.30% | -0.566 |
| 1/26/01 † | $59.63 | 44,209,213 | 8.04% | 2.08% | 0.97% | 4.96% | 1.233 |
| 1/29/01 † | $57.31 | 26,068,918 | -3.88% | 2.61% | 1.98% | -7.93% | -1.970 * |
| 1/30/01 † | $59.50 | 22,599,617 | 3.82% | 1.04% | 1.92% | 1.69% | 0.421 |
| 1/31/01 † | $54.81 | 30,945,792 | -7.88% | -2.04% | 1.96% | -6.27% | -1.553 |
| 2/1/01 † | $55.81 | 26,260,673 | 1.82% | -0.31% | -1.89% | 2.61% | 0.648 |
| 2/2/01 † | $50.00 | 28,766,900 | -10.41% | -4.56% | -6.25% | -3.01% | -0.747 |
| 2/5/01 | $50.00 | 29,919,239 | 0.00% | 0.44% | -0.69% | -0.53% | -0.133 |
| 2/6/01 | $51.81 | 31,692,994 | 3.63% | -0.70% | -0.59% | 4.45% | 1.108 |
| 2/7/01 | $48.25 | 34,412,908 | -6.88% | -1.53% | -4.13% | -3.87% | -0.961 |
| 2/8/01 † | $44.94 | 40,463,666 | -6.87% | -1.08% | -2.04% | -5.09% | -1.267 |
| 2/9/01 | $42.63 | 34,007,403 | -5.15% | -4.37% | -6.68% | 2.17% | 0.538 |
| 2/12/01 † | $40.63 | 38,159,756 | -4.69% | 0.53% | -2.81% | -4.63% | -1.147 |
| 2/13/01 † | $38.50 | 59,523,079 | -5.23% | -3.10% | -4.63% | -0.14% | -0.035 |
| 2/14/01 † | $41.25 | 135,122,166 | 7.14% | 0.91% | 1.18% | 5.42% | 1.349 |
| 2/15/01 | $45.13 | 55,978,863 | 9.39% | 1.90% | 7.30% | 4.44% | 1.098 |
| 2/16/01 | $35.81 | 101,087,884 | -20.64% | -6.95% | -14.64% | -7.54% | -1.847 |
| 2/20/01 | $34.31 | 90,179,171 | -4.19% | -4.52% | -7.50% | 3.59% | 0.889 |
| 2/21/01 | $31.69 | 52,281,348 | -7.65% | -3.48% | -2.21% | -2.91% | -0.722 |
| 2/22/01 † | $30.56 | 60,993,894 | -3.55% | -1.58% | 3.12% | -2.88% | -0.713 |
| 2/23/01 † | $32.38 | 52,914,067 | 5.93% | 0.44% | 3.09% | 4.14% | 1.030 |
| 2/26/01 † | $32.63 | 36,102,761 | 0.77% | 3.07% | 1.02% | -3.53% | -0.875 |
| 2/27/01 † | $27.81 | 46,451,359 | -14.75% | -5.98% | -7.92% | -5.07% | -1.255 |
| 2/28/01 | $26.75 | 65,182,101 | -3.82% | -2.42% | -2.95% | -0.12% | -0.030 |
| 3/1/01 | $29.25 | 60,586,622 | 9.35% | 1.58% | 5.70% | 5.31% | 1.317 |
| 3/2/01 | $26.39 | 55,706,816 | -9.78% | -2.04% | -6.02% | -5.51% | -1.366 |
| 3/5/01 † | $28.31 | 32,500,080 | 7.28% | 1.99% | 1.37% | 4.18% | 1.038 |
| 3/6/01 † | $28.00 | 45,073,428 | -1.10% | 1.70% | 6.72% | -5.62% | -1.393 |
| 3/7/01 † | $26.94 | 51,318,688 | -3.79% | 0.38% | -1.54% | -3.97% | -0.986 |
| 3/8/01 | $28.13 | 33,664,271 | 4.41% | -1.88% | -2.66% | 7.36% | 1.831 |
| 3/9/01 | $26.00 | 32,159,660 | -7.56% | -4.27% | -5.51% | -0.75% | -0.185 |
| 3/12/01 | $22.88 | 39,121,329 | -12.02% | -8.11% | -11.70% | 1.52% | 0.375 |
| 3/13/01 | $24.44 | 46,849,833 | 6.83% | 2.84% | 4.37% | 1.70% | 0.422 |
| 3/14/01 | $24.56 | 57,280,222 | 0.51% | -3.19% | -3.12% | 5.21% | 1.294 |
| 3/15/01 | $24.19 | 34,105,620 | -1.53% | 0.38% | 1.37% | -2.67% | -0.665 |
| 3/16/01 | $22.44 | 39,741,058 | -7.24% | -2.90% | -4.45% | -2.45% | -0.608 |
| 3/19/01 | $24.63 | 31,429,167 | 9.75% | 4.94% | 10.29% | 0.09% | 0.023 |
| 3/20/01 † | $21.50 | 36,242,019 | -12.69% | -5.93% | -7.14% | -3.32% | -0.823 |
| 3/21/01 † | $22.44 | 32,880,531 | 4.36% | -1.15% | -0.67% | 5.76% | 1.433 |
| 3/22/01 | $25.44 | 38,533,136 | 13.37% | 2.07% | 5.48% | 8.81% | 2.186 * |
| 3/23/01 † | $23.19 | 33,326,412 | -8.85% | -0.11% | -0.24% | -8.85% | -2.201 * |

Exhibit 3-b:  Page 7 of 9

| Date | JDSU Closing Stock Price[1] | JDSU Volume[1] | JDSU Return | Nasdaq Telecommunications Index (CUTL) Return[2] | Peer Index Return[3] | JDSU Residual Return[4] | T-Stat |
|---|---|---|---|---|---|---|---|
| 3/26/01 | $22.56 | 25,622,748 | -2.70% | 0.97% | 0.33% | -4.21% | -1.047 |
| 3/27/01 | $23.31 | 32,186,248 | 3.32% | 4.28% | -0.27% | -2.02% | -0.498 |
| 3/28/01 | $19.92 | 35,536,003 | -14.54% | -7.36% | -14.05% | -1.14% | -0.280 |
| 3/29/01 | $17.50 | 47,535,999 | -12.16% | -2.35% | -6.97% | -7.21% | -1.784 |
| 3/30/01 | $18.44 | 36,399,194 | 5.36% | 1.15% | 6.28% | 1.65% | 0.408 |
| 4/2/01 | $16.69 | 30,120,012 | -9.49% | -4.58% | -7.27% | -1.73% | -0.429 |
| 4/3/01 | $14.06 | 45,399,172 | -15.73% | -8.99% | -10.10% | -1.65% | -0.407 |
| 4/4/01 | $13.73 | 44,292,389 | -2.33% | -1.63% | -3.77% | 0.68% | 0.169 |
| 4/5/01 | $16.19 | 48,836,881 | 17.86% | 9.64% | 10.34% | 2.47% | 0.606 |
| 4/6/01 | $14.44 | 29,250,546 | -10.81% | -5.65% | -9.64% | -0.96% | -0.237 |
| 4/9/01 † | $15.27 | 17,174,636 | 5.77% | 2.69% | -3.43% | 3.41% | 0.839 |
| 4/10/01 | $17.92 | 38,121,795 | 17.35% | 7.89% | 16.42% | 2.07% | 0.506 |
| 4/11/01 | $19.48 | 43,728,346 | 8.71% | 1.77% | 1.47% | 5.84% | 1.451 |
| 4/12/01 † | $21.79 | 55,738,468 | 11.86% | 3.92% | 9.79% | 3.62% | 0.893 |
| 4/16/01 | $19.90 | 46,672,032 | -8.67% | -3.10% | -6.76% | -2.88% | -0.715 |
| 4/17/01 | $20.32 | 40,561,808 | 2.11% | 0.80% | 0.07% | 0.89% | 0.221 |
| 4/18/01 | $23.31 | 67,002,471 | 14.71% | 7.71% | 11.33% | 1.35% | 0.333 |
| 4/19/01 | $25.90 | 50,699,958 | 11.11% | 5.01% | 10.83% | 1.20% | 0.296 |
| 4/20/01 | $28.53 | 72,569,698 | 10.15% | -1.07% | 4.60% | 9.70% | 2.396 * |
| 4/23/01 | $24.18 | 45,854,491 | -15.25% | -5.94% | -9.87% | -4.96% | -1.225 |
| 4/24/01 † | $20.82 | 80,866,119 | -13.90% | -1.35% | 0.46% | -12.63% | -3.139 * |
| 4/25/01 | $20.29 | 56,664,373 | -2.55% | 2.35% | -1.35% | -5.18% | -1.282 |
| 4/26/01 | $18.21 | 45,790,435 | -10.25% | -1.80% | -3.79% | -7.02% | -1.744 |
| 4/27/01 | $19.26 | 31,500,815 | 5.77% | -0.10% | -2.09% | 6.36% | 1.581 |
| 4/30/01 † | $21.39 | 44,795,720 | 11.06% | 2.43% | 5.84% | 5.94% | 1.475 |
| 5/1/01 † | $22.10 | 45,815,654 | 3.32% | 3.63% | 4.13% | -2.70% | -0.670 |
| 5/2/01 † | $23.85 | 61,481,056 | 7.92% | 2.48% | 6.90% | 2.38% | 0.591 |
| 5/3/01 † | $21.58 | 41,290,368 | -9.52% | -3.49% | -7.30% | -3.07% | -0.760 |
| 5/4/01 | $22.18 | 36,754,628 | 2.78% | 1.95% | 1.77% | -0.41% | -0.101 |
| 5/7/01 | $22.32 | 27,866,069 | 0.63% | -1.03% | 1.03% | 1.32% | 0.327 |
| 5/8/01 | $22.99 | 29,722,247 | 3.00% | 0.78% | 6.46% | -0.32% | -0.079 |
| 5/9/01 | $22.06 | 26,658,022 | -4.05% | -1.94% | 5.34% | -3.69% | -0.906 |
| 5/10/01 | $21.26 | 25,641,258 | -3.63% | -1.57% | -2.31% | -1.17% | -0.291 |
| 5/11/01 | $20.69 | 21,981,638 | -2.68% | -1.18% | -2.86% | -0.52% | -0.128 |
| 5/14/01 † | $20.14 | 20,468,302 | -2.66% | -0.95% | -1.55% | -1.21% | -0.302 |
| 5/15/01 | $19.84 | 33,593,420 | -1.49% | -0.30% | -3.59% | -0.15% | -0.037 |
| 5/16/01 | $21.03 | 36,811,493 | 6.00% | 4.18% | 6.24% | -1.39% | -0.344 |
| 5/17/01 | $21.51 | 30,852,146 | 2.28% | 1.28% | 1.32% | 0.06% | 0.016 |
| 5/18/01 | $21.19 | 17,274,554 | -1.49% | -0.48% | 1.89% | -1.76% | -0.436 |
| 5/21/01 | $23.50 | 32,830,192 | 10.90% | 4.02% | 5.72% | 3.88% | 0.964 |
| 5/22/01 | $23.20 | 40,823,600 | -1.28% | 0.68% | 2.79% | -3.26% | -0.810 |
| 5/23/01 | $22.48 | 22,221,920 | -3.10% | -3.02% | -4.31% | 1.79% | 0.444 |
| 5/24/01 | $22.55 | 26,182,968 | 0.31% | 1.03% | -0.26% | -1.08% | -0.268 |
| 5/25/01 | $21.26 | 17,068,055 | -5.72% | -2.28% | -3.04% | -2.16% | -0.538 |
| 5/29/01 | $19.17 | 35,721,716 | -9.83% | -3.52% | -5.50% | -3.94% | -0.979 |
| 5/30/01 | $16.94 | 37,901,234 | -11.63% | -5.06% | -7.29% | -3.28% | -0.812 |
| 5/31/01 | $16.71 | 29,800,608 | -1.36% | 0.67% | 0.93% | -2.70% | -0.672 |
| 6/1/01 | $17.29 | 22,718,397 | 3.47% | 1.52% | 4.44% | -0.08% | -0.020 |
| 6/4/01 | $16.96 | 19,359,777 | -1.91% | -0.50% | 1.01% | -1.85% | -0.461 |
| 6/5/01 | $17.30 | 28,007,069 | 2.00% | 3.51% | 6.11% | -4.52% | -1.122 |
| 6/6/01 | $16.53 | 27,671,071 | -4.45% | -1.37% | 0.98% | -3.34% | -0.828 |
| 6/7/01 | $17.06 | 24,991,525 | 3.21% | 1.40% | 1.94% | 0.63% | 0.157 |

Exhibit 3-b:  Page 8 of 9

| Date | JDSU Closing Stock Price[1] | JDSU Volume[1] | JDSU Return | Nasdaq Telecommunications Index (CUTL) Return[2] | Peer Index Return[3] | JDSU Residual Return[4] | T-Stat |
|---|---|---|---|---|---|---|---|
| 6/8/01 | $16.05 | 17,237,732 | -5.92% | -3.10% | -4.43% | -0.90% | -0.224 |
| 6/11/01 | $15.20 | 26,757,522 | -5.30% | -2.66% | -4.51% | -0.78% | -0.195 |
| 6/12/01 † | $15.11 | 41,651,672 | -0.59% | -1.55% | -2.15% | 1.78% | 0.444 |
| 6/13/01 | $14.18 | 26,297,445 | -6.15% | -2.67% | -6.69% | -0.91% | -0.225 |
| 6/14/01 | $13.81 | 36,787,909 | -2.61% | -4.27% | -7.35% | 4.80% | 1.191 |
| 6/15/01 † | $12.44 | 83,616,028 | -9.92% | -2.19% | -8.39% | -4.69% | -1.156 |
| 6/18/01 | $10.60 | 48,901,104 | -14.79% | -4.23% | -9.94% | -6.57% | -1.622 |
| 6/19/01 | $10.84 | 39,522,073 | 2.26% | -0.53% | -2.10% | 3.39% | 0.842 |
| 6/20/01 | $10.00 | 53,962,884 | -7.75% | -0.64% | -1.13% | -6.82% | -1.697 |
| 6/21/01 | $10.91 | 54,616,157 | 9.10% | 3.06% | 6.75% | 2.90% | 0.720 |
| 6/22/01 | $11.76 | 56,931,959 | 7.79% | 0.78% | 3.33% | 5.51% | 1.369 |
| 6/25/01 | $11.98 | 29,422,441 | 1.87% | -0.29% | 0.47% | 1.84% | 0.459 |
| 6/26/01 | $12.03 | 27,015,330 | 0.42% | -0.09% | -2.22% | 1.04% | 0.257 |
| 6/27/01 | $12.13 | 32,365,623 | 0.83% | 0.74% | 0.58% | -0.48% | -0.120 |
| 6/28/01 | $12.49 | 25,696,031 | 2.97% | 1.80% | 0.12% | 0.51% | 0.127 |
| 6/29/01 | $12.50 | 37,944,368 | 0.08% | 3.78% | 7.90% | -7.37% | -1.827 |
| 7/2/01 | $12.96 | 22,228,600 | 3.68% | -1.17% | -1.01% | 5.22% | 1.299 |
| 7/3/01 | $12.67 | 7,952,810 | -2.24% | 0.46% | 1.64% | -3.56% | -0.886 |
| 7/5/01 | $11.61 | 19,212,875 | -8.37% | -2.98% | -4.23% | -3.56% | -0.883 |
| 7/6/01 | $11.31 | 20,431,940 | -2.58% | -3.86% | -5.09% | 3.58% | 0.890 |
| 7/9/01 | $11.74 | 26,801,639 | 3.80% | 0.42% | 2.82% | 2.13% | 0.528 |
| 7/10/01 | $10.79 | 25,090,528 | -8.09% | -3.17% | -3.25% | -3.38% | -0.840 |
| 7/11/01 | $10.96 | 26,239,648 | 1.58% | -1.66% | 1.86% | 2.76% | 0.684 |
| 7/12/01 | $12.03 | 30,137,714 | 9.76% | 5.27% | 9.59% | -0.06% | -0.015 |
| 7/13/01 | $11.89 | 24,810,396 | -1.16% | 0.42% | -0.09% | -1.87% | -0.466 |
| 7/16/01 | $10.61 | 24,871,808 | -10.77% | -1.78% | -5.09% | -7.13% | -1.770 |
| 7/17/01 | $10.13 | 39,341,000 | -4.52% | 0.78% | 2.68% | -6.58% | -1.637 |
| 7/18/01 | $10.21 | 23,626,286 | 0.79% | -2.77% | -4.46% | 5.42% | 1.347 |
| 7/19/01 | $10.10 | 32,517,458 | -1.08% | 0.85% | 3.04% | -3.34% | -0.830 |
| 7/20/01 | $9.93 | 18,462,289 | -1.68% | -0.95% | -2.39% | 0.04% | 0.010 |
| 7/23/01 | $9.60 | 17,969,964 | -3.32% | -1.92% | 1.61% | -1.75% | -0.433 |
| 7/24/01 | $9.17 | 31,075,947 | -4.48% | -2.65% | -4.79% | 0.12% | 0.029 |
| 7/25/01 | $8.79 | 29,982,735 | -4.14% | 0.20% | 2.60% | -5.47% | -1.359 |
| 7/26/01 † | $9.47 | 38,226,762 | 7.74% | 3.21% | 7.87% | 1.00% | 0.247 |
| 7/27/01 † | $8.55 | 68,353,828 | -9.71% | 1.82% | 4.66% | -13.70% | -3.404 * |

Note:

† Denotes an indicator variable.

* Denotes significance at the 95% confidence level.

[1]  JDSU closing stock prices and volumes are adjusted for splits during the class period.

[2]  Nasdaq Telecommunications Index (CUTL) is listed as the fiscal 2000 peer group for JDS Uniphase in its proxy statement dated 10/26/00.

[3]  Peer Index is composed of the companies listed as JDS Uniphase's peers in fiscal 1999 in its proxy statement dated 11/12/99 and includes: Ciena Corp., Corning, Inc., E-Tek Dynamics, Inc., Harmonic Lightwaves, Inc., Lucent Technologies, Inc., Ortel Corp., Nortel Networks Corp., and SDL, Inc.  E-Tek Dynamics, Inc. and SDL, Inc. were excluded from this index because they were acquired by JDS Uniphase.  Ortel Corp. was acquired by Lucent Technologies, Inc. on 4/28/00.

[4]  JDSU Residual Return = JDSU Actual Return - [0.0022 + 1.2174*(CUTL Return) + 0.3320*(Peer Index Return)]
Adjusted R-Squared = 0.6630; RMSE = 0.04014.

Exhibit 3-b:  Page 9 of 9

# Exhibit 4

**Exhibit 4**
**JDS Uniphase Corp.**
**Summary of Days Mentioned in Complaint and Plaintiffs' Responses to Interrogatories Prior to 2/2/07**
**10/28/99 – 7/26/01**

Source:  Second Amended Consolidated Complaint; Plaintiffs' Responses to Interrogatories Prior to 2/2/07;CRSP;  Bloomberg; Factiva;Thomson Research; 10-K Wizard

| | Date | Time | Impact Date(s) / Indicator Variable(s) [1] | Complaint/Plaintiffs' Responses to Interrogatories Notes | JDSU Closing Stock Price [2] | JDSU Volume [2] | JDSU Return [2] | Nasdaq Telecommunications Index (CUTL) Return [3] | Peer Index Return [4] | JDSU Residual Return [5] | T-Stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 10/28/99 Thu | 4:19 PM | 10/29/99 Fri | "On October 28, 1999, JDS announced its results for the first quarter of fiscal 2000 ('1Q 00')...The net sales reported by JDS in the October 28, 1999 press release and 1Q 00 10-Q were intentionally overstated by at least $1 million to $3 million due to the fraudulent shipment of products..." (Complaint ¶¶ 192, 195). | $41.72 | 26,443,408 | 9.47% | 2.43% | 5.46% | 4.48% | 1.111 |
| 2 | 11/4/99 Thu | 8:02 AM | 11/4/99 Thu | "On November 4, 1999, JDS filed its Form 10-Q for the quarterly period ending September 30, 1999 ('1Q 00 10-Q')" (Complaint ¶ 194). | $47.97 | 32,888,440 | 0.23% | 1.86% | 9.58% | -5.44% | -1.339 |
| 3 | 12/8/99 Wed | 5:35 PM | 12/9/99 Thu | "On December 8, 1999, JDS filed a Registration Statement on Form S-4 with the SEC with respect to the registration of shares of JDS common stock to be used in the Company's merger with OCLI (the 'OCLI Registration Statement')" (Complaint ¶ 197). | $60.09 | 15,604,192 | -2.68% | 0.21% | 1.61% | -3.70% | -0.920 |
| 4 | 12/22/99 Wed | 10:40 AM | 12/22/99 Wed | "On December 22, 1999, JDS filed an amended Registration Statement on Form S-4 for the OCLI merger (the 'Amended OCLI Registration Statement'), which contained an amended Proxy Statement-Prospectus (the 'Amended OCLI Proxy-Prospectus')" (Complaint ¶ 200). | $71.34 | 15,250,296 | 2.47% | 0.18% | 2.69% | 1.14% | 0.283 |
| 5 | 12/30/99 Thu [6] | No Time | 12/29/99 Wed 12/30/99 Thu | "On December 30, 1999, JDS common stock split in a two-for-one stock split" (Complaint ¶ 201). | $83.61 $81.94 | 10,849,359 9,213,780 | 4.68% -2.00% | 3.43% -0.94% | 1.95% -2.66% | -0.38% -0.20% | -0.093 -0.049 |
| 6 | 1/17/00 Mon | 8:17 PM | 1/18/00 Tue | "On January 17, 2000, JDS announced the signing of a definitive agreement to merge with E-TEK, a supplier of optical components and component packaging" (Complaint ¶ 202). | $97.84 | 26,022,716 | 1.82% | 1.48% | 6.56% | -2.38% | -0.588 |
| 7 | 1/26/00 Wed | 4:44 PM | 1/27/00 Thu | "On January 26, 2000, JDS issued a press release announcing its results for the second quarter of fiscal 2000 ('2Q 00'), in which it disclosed that it achieved sales of $282 million during the quarter, a 22% increase over sales in the previous quarter" (Complaint ¶ 204). | $106.03 | 33,374,252 | -2.16% | -0.92% | 0.20% | -1.34% | -0.332 |
| 8 | 2/4/00 Fri | 5:28 PM | 2/7/00 Mon | "On February 4, 2000, JDS completed the acquisition of OCLI for 54 million shares of JDS stock, valued at $2.7 billion" (Complaint ¶ 205). | $101.06 | 19,096,490 | -4.29% | 1.55% | 0.25% | -6.48% | -1.611 |
| 9 | 2/10/00 Thu | 8:20 AM | 2/10/00 Thu | "On February 10, 2000, JDS filed its Form 10-Q for the second quarter ending December 31, 1999 ('2Q 00 10-Q')" (Complaint ¶ 206). | $103.47 | 10,285,508 | 1.50% | 2.30% | 4.88% | -3.14% | -0.780 |
| 10 | 2/11/00 Fri | 5:12 PM | 2/14/00 Mon | "On February 11, 2000, JDS filed a Registration Statement on Form S-4 with the SEC with respect to the registration of shares of JDS common stock to be used in the Company's merger with E-TEK (the 'E-TEK Registration Statement')" (Complaint ¶ 208). | $101.22 | 10,783,670 | -0.06% | -0.33% | 2.35% | -0.66% | -0.163 |
| 11 | 3/10/00 Fri [7] | No Time | 3/10/00 Fri 3/13/00 Mon | "On March 10, 2000, JDS completed another two-for-one stock split" (Complaint ¶ 211). | $138.00 $132.31 | 21,600,206 17,067,438 | 1.28% -4.12% | 1.42% -4.26% | -0.68% -4.28% | -0.44% 2.26% | -0.110 0.561 |
| 12 | 4/25/00 Tue | 4:03 PM | 4/26/00 Wed | "On April 25, 2000, JDS announced its fiscal 2000 third quarter ('3Q 00') results in a press release which represented that JDS achieved sales of $394.6 for the quarter ended March 31, 2000. The press release noted that sales for the quarter were 40% higher than net sales for the quarter ended December 31, 1999" (Complaint ¶ 212). | $92.00 | 36,168,900 | -1.41% | -2.80% | 1.55% | 1.27% | 0.314 |
| 13 | 4/26/00 Wed | 7:00 AM | 4/26/00 Wed 4/27/00 Thu | "During that interview [on CNBC], Mr. Kalkhoven stated, 'Well, at this moment in time the demand is just as strong it is just a question of being able to get everything out of the door, so manufacturing issues.' The statements made during this interview regarding demand were false or misleading" (Connecticut's Fourth Supplemental Responses to Kalkhoven's Interrogatories, 1/12/07, p. 17). | $92.00 $97.75 | 36,168,900 23,082,587 | -1.41% 6.25% | -2.80% 5.70% | 1.55% 3.54% | 1.27% -2.08% | 0.314 -0.514 |
| | | No Time | | "On April 26, 2000, the day after the conference call, securities analysts issued reports on JDS, which were based on and repeated statements disseminated by Defendants..." (Complaint ¶ 215). | | | | | | | |
| 14 | 5/15/00 [8] | 5:15 PM | 5/16/00 Tue | "On May 15, 2000, the Company filed its 10Q for the quarter ending March 31, 2000 ('3Q 00 10-Q')" (Complaint ¶ 218). | $94.25 | 20,052,485 | 4.87% | 4.28% | 1.75% | -1.14% | -0.283 |

| | Date | Time | Impact Date(s) / Indicator Variable(s) [1] | Complaint/Plaintiffs' Responses to Interrogatories Notes | JDSU Closing Stock Price [2] | JDSU Volume [2] | JDSU Return [2] | Nasdaq Telecommunications Index (CUTL) Return [3] | Peer Index Return [4] | JDSU Residual Return [5] | T-Stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 15 | 5/18/00 Thu | 7:00 AM | 5/18/00 Thu | "Jozef Straus stated in this [CNBC/Dow Jones Business Video] public interview, 'Well, if you would recall the company JDS Uniphase came about by merger of JDS Fitel and Uniphase Corporation last July and since that time the company has really grown very, very fast. We have had several good quarters, the market is really exploding, and we think that we will be a strong force moving forward. In today's conference call our CFO has given a guidance of 75, 80 percent growth for the next fiscal year. We have our way cut out for us next year'" (Plaintiffs' Supplemental Responses to Abbe's First Set of Interrogatories, 1/12/07, p. 6). | $86.56 | 17,393,056 | -6.42% | -3.43% | -3.74% | -1.23% | -0.306 |
| | | 7:03 AM | | "On May 18, 2000, JDS issued a press release announcing that defendant Kalkhoven was retiring as Co-Chairman and CEO and from the Board of Directors" (Complaint ¶ 220). | | | | | | | |
| 16 | 5/23/00 Tue | 5:21 PM | 5/24/00 Wed | "JDS filed amendments to the E-TEK Registration Statement on May 23, 2000 and May 31, 2000 (the 'Amended E-TEK Registration Statements')" (Complaint ¶¶ 225-226). | $83.50 | 24,927,439 | 5.53% | 1.99% | 0.69% | 2.65% | 0.659 |
| 17 | 5/31/00 Wed | 4:34 PM | 6/1/00 Thu | "JDS filed amendments to the E-TEK Registration Statement on May 23, 2000 and May 31, 2000 (the 'Amended E-TEK Registration Statements')" (Complaint ¶ 225). | $98.25 | 26,353,643 | 11.65% | 5.12% | 6.19% | 3.14% | 0.779 |
| 18 | 6/15/00 Thu | No Time | 6/15/00 Thu<br>6/16/00 Fri | "Muller stated in this public interview [reported in the Wall Street Transcript], '[w]ithout question, the most compelling trend is the overwhelming growth in demand. This demand is continually exceeding our forecasts and those of our customers....The biggest opportunities we have for improvement are to continue to add capacity. We are currently in a program where we are working to quadruple our capacity over the next 18 months....We have provided specific guidance for the current quarter and for our next fiscal year ending June 30, 2001. This guidance reflects the strong growth we anticipate.... The first reason I would give is that the fiberoptic industry is growing extremely rapidly, and I believe it will continue to grow rapidly for years to come.... I have never seen an industry where the growth prospects look to be as bright as they are in fiberoptics...'" (Plaintiffs' Supplemental Responses to Abbe's First Set of Interrogatories, 1/12/07, pp. 6-7). | $120.69<br>$120.19 | 15,817,922<br>11,495,109 | 3.15%<br>-0.41% | 1.28%<br>0.23% | 1.80%<br>-0.11% | 0.78%<br>-0.88% | 0.194<br>-0.220 |
| | | 11:08 AM [9] | | "The Company's Form S-3 filed June 15, 2000" (Plaintiffs' Responses to Muller's First Set of Interrogatories, 9/11/06, p. 20). | | | | | | | |
| 19 | 6/22/00 Thu | 5:34 PM | 6/23/00 Fri | "On June 22, 2000, the U.S. Department of Justice cleared JDS's merger with E-TEK" (Complaint ¶ 227). | $123.44 | 13,970,890 | -1.25% | -2.73% | -2.03% | 2.53% | 0.629 |
| 20 | 6/28/00 Wed | 11:38 AM | 6/28/00 Wed | "E-TEK shareholders subsequently approved the merger on June 28, 2000" (Complaint ¶ 227). | $121.88 | 14,871,188 | 2.42% | 2.77% | 2.10% | -1.87% | -0.465 |
| 21 | 6/30/00 Fri | 10:43 AM | 6/30/00 Fri | "The merger was completed on June 30, 2000 for 150.1 million shares of JDS stock, for a total purchase price of $17.5 billion" (Complaint ¶ 227). | $119.88 | 13,841,144 | 3.01% | 3.05% | 3.72% | -2.17% | -0.538 |
| 22 | 7/10/00 Mon | 12:03 AM | 7/10/00 Mon<br>7/11/00 Tue | "On July 10, 2000, JDS announced that it agreed to merge with SDL, a fiber optic communications company, in a transaction valued at approximately $41 billion" (Complaint ¶ 228). | $101.13<br>$95.69 | 68,039,769<br>41,128,310 | -12.96%<br>-5.38% | -2.15%<br>-0.42% | 2.94%<br>-1.16% | -11.55%<br>-4.71% | -2.853<br>-1.172 |
| | | 5:00 PM | | "In this publicly broadcast interview [on CNBC/Dow Jones Business Video], Straus stated, Straus stated [sic], '[w]ell, actually the market is moving very, very fast. The customers are demanding new products. Our products, we are bringing products forward in every six to nine months. There is really very little overlap. What we really need to bring is more capacity to our customers to therefore we feel that we, with our synergies, technological synergies, we will bring products closer to our customers...'" (Plaintiffs' Supplemental Responses to Abbe's First Set of Interrogatories, 1/12/07, p. 7). | | | | | | | |
| | | 9:30 AM | | Straus stated [in another publicly broadcast interview on July 10 on Market Call, CNNFN], '[w]hat we have to look at is really that bandwidth explosion allows more people to reach higher opportunities with respect to the Internet...I really can't say whether we will cap the acquisition streak, but all we have to look at is whether we can produce whatever customers need....Both of us feel that we are capacity constrained, and we both believe that this in an incredible opportunity moving forward the next several years' (Plaintiffs' Supplemental Responses to Abbe's First Set of Interrogatories, 1/12/07, pp. 7-8). | | | | | | | |
| 23 | 7/19/00 Wed | 5:40 PM | 7/20/00 Thu | "On July 19, 2000, it was announced that JDS stock would be added to the S&P 500 index after the close of trading on July 26, 2000" (Complaint ¶ 229). | $128.13 | 79,743,704 | 20.02% | 4.60% | -0.76% | 14.46% | 3.550 |
| 24 | 7/20/00 Thu | No Time | 7/20/00 Thu | "On July 20, 2000, an article in the M2 Presswire noted that 'the news [on JDS] keeps | $128.13 | 79,743,704 | 20.02% | 4.60% | -0.76% | 14.46% | 3.550 |

| | Date | Time | Impact Date(s) / Indicator Variable(s) [1] | Complaint/Plaintiffs' Responses to Interrogatories Notes | JDSU Closing Stock Price [2] | JDSU Volume [2] | JDSU Return [2] | Nasdaq Telecommunications Index (CUTL) Return [3] | Peer Index Return [4] | JDSU Residual Return [5] | T-Stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 7/21/00 Fri | getting better and better and the recent stock price of both JDS Uniphase and SDL is a good indicator that things are going very well" (Complaint ¶ 230). | $134.81 | 65,730,978 | 5.22% | -2.08% | -1.52% | 8.03% | 1.996 |
| 25 | 7/26/00 Wed | 4:56 PM | 7/27/00 Thu | "On July 26, 2000, JDS announced its fourth quarter fiscal 2000 ('4Q 00') results in a release which stated that the Company's sales for the quarter were $524 million, or 33% above net sales of $395 million for the quarter ended March 31, 2000" (Complaint ¶ 231). | $128.63 | 45,976,832 | -5.38% | -6.88% | -6.31% | 4.86% | 1.202 |
| | | 7:39 PM | | "On July 26, 2000, JDS held a conference call for securities analysts, money and portfolio managers, institutional investors, brokers and stock traders to discuss the Company's fourth quarter 2000 results, its business and prospects" (Complaint ¶ 234). | | | | | | | |
| 26 | 7/27/00 Thu | No Time | 7/27/00 Thu 7/28/00 Fri | "Following the conference call, on July 27, 2000, securities analysts issued reports on JDS, which were based on, and repeated statements disseminated by Defendants, including on the quarterly conference call..." (Complaint ¶ 236). | $128.63 $116.25 | 45,976,832 38,042,877 | -5.38% -9.62% | -6.88% -6.30% | -6.31% -6.57% | 4.86% 0.01% | 1.202 0.001 |
| | | 5:00 PM | | "Straus stated in this public interview [on CNBC/Dow Jones Business Video], 'This industry is really growing very, very fast and we have a multiple strategy. One of the strategies is to put increased capacity four times over an 18 month period. We have been doing this consistently and we believe our capacity expansion plan and all the activities will meet the demand... Well, we have been growing at an incredible pace over the five, six years. We see the growth of the Internet and the corresponding wideband continuing unabating and we fell [sic] that the growth rate is what we have educated in yesterday's conference call will unabated. We are very comfortable with what we are seeing here in the future.'" (Plaintiffs' Supplemental Responses to Abbe's First Set of Interrogatories, 1/12/07, p. 8). | | | | | | | |
| 27 | 8/30/00 Wed | 8:51 PM | 8/31/00 Thu | "On August 30, 2000 [as reported in the DowJones NewsWires] Abbe reiterated guidance, provided in late July, of sequential revenue growth for the first fiscal quarter, ending in September..." (Plaintiffs' Supplemental Responses to Abbe's First Set of Interrogatories, 1/12/07, p. 8). | $124.48 | 22,304,085 | 5.50% | 2.49% | 1.33% | 1.80% | 0.447 |
| 28 | 9/1/00 Fri | No Time | 9/1/00 Fri 9/5/00 Tue | "Straus stated publicly in a Wall Street Transcript interview, '[t]he greatest single opportunity is really the growth of the Internet and the growth of bandwidth in telecommunications. What we are seeing is an increase in demand for more information that in the end will provide the further need for our components and modules...'" (Plaintiffs' Supplemental Responses to Abbe's First Set of Interrogatories, 1/12/07, p. 9). | $123.81 $119.38 | 11,149,309 13,400,365 | -0.54% -3.58% | 1.99% -2.76% | 2.24% -4.27% | -3.93% 0.98% | -0.976 0.242 |
| | | 4:54 PM | | "On September 1, 2000, JDS filed a Form 8-K with the SEC which contained the Company's Fiscal 2000 financial statements (the 'September 1, 2000 8-K')" (Complaint ¶ 240). | | | | | | | |
| 29 | 9/6/00 Wed | 6:30 PM | 9/7/00 Thu | "Straus stated in this public interview [on CNN Moneyline News Hour], 'As you know, Internet is really just exploded the last three, four years, we are just barely seeing the beginning of it, e-commerce, download videos, real-time videos are not even there. We believe the expansion will continue unabated for long, long time, which creates a great demand for fiber-optic networks, create a great demand for fiber-optic systems, and consequently, create great demand for our products.'" "Muller stated in this public interview, 'Well, we have many challenges in our business, and the biggest challenge is keeping up with our customer demands.  And the business is growing very quickly, the technology is changing quickly, we're expanding all over the world, as Josef mentioned...'" (Plaintiffs' Supplemental Responses to Abbe's First Set of Interrogatories, 1/12/07, p. 10). | $119.88 | 12,969,317 | 2.68% | 0.84% | -0.05% | 1.44% | 0.359 |
| 30 | 9/7/00 Thu | 8:16 AM | 9/7/00 Thu | "On September 7, 2000, JDS filed a Registration Statement on Form S-4 with the SEC with respect to the registration of shares of JDS common stock to be used in the Company's merger with SDL (the 'SDL Registration Statement')" (Complaint ¶ 246). | $119.88 | 12,969,317 | 2.68% | 0.84% | -0.05% | 1.44% | 0.359 |

| | Date | Time | Impact Date(s) / Indicator Variable(s) [1] | Complaint/Plaintiffs' Responses to Interrogatories Notes | JDSU Closing Stock Price [2] | JDSU Volume [2] | JDSU Return [2] | Nasdaq Telecommunications Index (CUTL) Return [3] | Peer Index Return [4] | JDSU Residual Return [5] | T-Stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 31 | 9/12/00 Tue | No Time | 9/12/00 Tue<br>9/13/00 Wed | "Maurice Tavares, President of the largest division at JDS (fiber products group) stated [in a meeting of 200 analysts], 'There is no slowdown or stopping of the growth. We will grow at tremendous rate in Ottawa to meet the demand.'" (Plaintiffs' Supplemental Responses to Abbe's First Set of Interrogatories, 1/12/07, p. 11). | $103.19<br>$104.81 | 33,668,586<br>28,123,232 | -5.98%<br>1.57% | -1.40%<br>2.06% | -4.68%<br>3.75% | -2.94%<br>-2.40% | -0.730<br>-0.596 |
| | | No Time | | "The Globe and Mail reported that JDS set a goal of quadrupling its production capacity over 18 months in 2000. Straus stated that the company was 'on pace' to achieving that goal. 'The market is there, we've got to respond.'" (Plaintiffs' Supplemental Responses to Abbe's First Set of Interrogatories, pp. 11-12). | | | | | | | |
| 32 | 9/18/00 Mon | No Time | 9/18/00 Mon<br>9/19/00 Tue | "Muller said [at an investor's conference in Boston] demand for optical-networking gear is doubling every six to nine months as telecommunication providers struggle to expand capacity. 'We are now in a major revolution.' Muller said. He continued, '[t]hat phenomenon is what's driving growth at JDS Uniphase.' And, '[t]he fact is JDS Uniphase needs the additional production capacity in order to meet customer demand.'" (Plaintiffs' Supplemental Responses to Abbe's First Set of Interrogatories, 1/12/07, p. 12). | $97.81<br>$107.94 | 27,876,739<br>26,508,368 | -5.61%<br>10.35% | -3.39%<br>3.78% | -4.86%<br>4.76% | -0.09%<br>3.94% | -0.023<br>0.979 |
| 33 | 9/20/00 Wed | No Time | 9/20/00 Wed<br>9/21/00 Thu | As reported by CBS MarketWatch, "[a]t the Banc of America Securities Investment Conference in San Francisco on September 20, 2000, Straus stated, 'We feel the explosion of bandwidth is going to continue unabated.'" (Plaintiffs' Supplemental Responses to Abbe's First Set of Interrogatories, 1/12/07, p. 12). | $107.13<br>$103.50 | 28,055,166<br>23,528,304 | -0.75%<br>-3.38% | -2.50%<br>-1.74% | -0.41%<br>-3.15% | 2.20%<br>-0.44% | 0.547<br>-0.110 |
| 34 | 9/28/00 Thu | 4:00 PM | 9/29/00 Fri | "On September 28, 2000, JDS filed its Annual Report on Form 10-K with the SEC for the fiscal year ended June 30, 2000 ('Fiscal 2000 10-K')" (Complaint ¶ 248). | $94.69 | 21,190,236 | -2.76% | -0.24% | -4.71% | -1.12% | -0.277 |
| 35 | 10/10/00 Tue | 4:30 PM | 10/11/00 Wed | "On October 10, 2000, Lucent, one of JDS's two biggest customers, announced in a press release that it was experiencing a slow down in its optical networking business" (Complaint ¶ 249). | $85.88 | 33,686,637 | -5.24% | -4.42% | -8.15% | 2.62% | 0.649 |
| 36 | 10/25/00 Wed [10] | 5:15 PM | 10/25/00 Wed | "On October 25, 2000, Nortel reported its results for the quarter ending September 30, 2000 and noted that it was experiencing a downturn in its optical networking equipment division -- the division which made Nortel one of JDS's two largest customers" (Complaint ¶ 250). | $71.00 | 131,296,317 | -25.31% | -9.01% | -15.93% | -9.28% | **-2.272** |
| 37 | 10/26/00 Thu | No Time | 10/26/00 Thu<br>10/27/00 Fri | "Straus stated in this public interview [on CNBC], 'We still feel that the industry is very robust, and we providing right solution to our customers. And we look very comfortable for next quarter and the whole fiscal year beyond.'" (Plaintiffs' Supplemental Responses to Abbe's First Set of Interrogatories, 1/12/07, p. 12). | $74.44<br>$77.25 | 98,090,492<br>78,028,593 | 4.84%<br>3.78% | -0.86%<br>2.70% | -0.38%<br>0.88% | 5.80%<br>-0.03% | 1.442<br>-0.006 |
| | | 4:07 PM | | "On October 26, 2000, JDS announced its fiscal 2001 first quarter ('1Q 01') results in a release which represented that sales rose 23% from the previous quarter to $786 million" (Complaint ¶ 251). | | | | | | | |
| | | 6:40 PM | | "Subsequent to the release of its 1Q 01 results, on October 26, 2000, JDS held a conference call for securities analysts, money and portfolio managers, institutional investors, brokers and stock traders to discuss the Company's business and its prospects" (Complaint ¶ 253). | | | | | | | |

| | Date | Time | Impact Date(s) / Indicator Variable(s) [1] | Complaint/Plaintiffs' Responses to Interrogatories Notes | JDSU Closing Stock Price [2] | JDSU Volume [2] | JDSU Return [2] | Nasdaq Telecommunications Index (CUTL) Return [3] | Peer Index Return [4] | JDSU Residual Return [5] | T-Stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 38 | 10/27/00 Fri | No Time | 10/27/00 Fri 10/30/00 Mon | "Following the conference call, on October 27, 2000, securities analysts issued reports on JDS, which were based on, and repeated statements disseminated by Defendants, including on the quarterly conference call..." (Complaint ¶ 258). | $77.25 $71.31 | 78,028,593 37,938,578 | 3.78% -7.69% | 2.70% -2.35% | 0.88% -7.20% | -0.03% -2.65% | -0.006 -0.656 |
| | | No Time | | "An October 27, 2000 *Wall Street Journal* article about JDS's first quarter 2001 results repeated similar positive sentiments about demand for JDS's products..." (Complaint ¶ 259). | | | | | | | |
| | | No Time | | "Straus misrepresented demand for JDSU products in an October 27, 2000 appearance on CTV-TV with interviewer Linda Sims. When Sims questioned Straus about declining demand for JDSU products, Straus responded that 'On the contrary, we are finding that there's a great demand from a variety of our customers. We have a very wide and diverse customer base, and each of the customers from different backgrounds are continually requesting our product'" (Plaintiffs' Supplemental Responses to Abbe's First Set of Interrogatories, 1/12/07, p. 15). | | | | | | | |
| 39 | 10/30/00 Mon | 4:46 PM | 10/31/00 Tue | "The Company's Form S-3 filed October 30, 2000" (Plaintiffs' Responses to Muller's First Set of Interrogatories, 9/11/06, p. 20). | $81.44 | 42,716,684 | 14.20% | 5.92% | 19.37% | 0.34% | 0.081 |
| 40 | 11/1/00 Wed | No Time | 11/1/00 Wed 11/2/00 Thu | "As described in a November 1, 2000 Motley Fool article recounting the conference call '[i]t's rare that I've listened to any conference call in which I've heard so many comments from management about how good things went in the past quarter and how good they expect business to be in the future'" (Complaint ¶ 257). | $78.56 $80.63 | 33,192,456 24,147,205 | -3.53% 2.63% | -2.70% 1.36% | -0.33% 2.43% | -0.36% -0.05% | -0.090 -0.013 |
| 41 | 11/13/00 Mon [11] | 8:09 AM | 11/14/00 Tue | "On or about November 13, 2000. JDS filed a Form 10-Q with the SEC which contained its financial statements for fiscal 2001 first quarter ("1Q 01 10-Q") (Complaint ¶ 262). | $75.63 | 27,334,862 | 11.21% | 6.17% | 4.13% | 2.11% | 0.521 |
| 42 | 11/15/00 Wed | 2:56 PM | 11/15/00 Wed 11/16/00 Thu | "In this public conference [UBS Warburg Global Telecom Conference], Straus stated, '[JDSU] will see sequential revenue growth in the high teens during the current second fiscal quarter.' And, '[J]DS Uniphase continues to increase capacity worldwide while adding automation to its manufacturing process.' Straus and Muller reiterated previous guidance, saying 'the company expects year-over-year sales growth of 75% in the January quarter, 80% in the April quarter, 90% in the July quarter, and 110% in the October quarter'" (Plaintiffs' Supplemental Responses to Abbe's First Set of Interrogatories, 1/12/07, p. 15). | $75.06 $68.25 | 22,552,967 19,170,791 | -0.74% -9.08% | 0.51% -3.99% | -2.35% -4.92% | -0.81% -2.81% | -0.201 -0.698 |
| 43 | 11/17/00 Fri | 3:20 PM | 11/17/00 Fri 11/20/00 Mon | "On November 17, 2000, JDS filed an amendment to the SDL Registration Statement with the SEC.... The Amended SDL Registration Statement included Proxy-Prospectuses ... which contained the same rationale for the merger as the original SDL Registration Statement and incorporated by reference the same documents that were incorporated into the original SDL Proxy-Prospectus as well as JDSU's 1Q 01 10-Q" (Complaint, ¶ 264). | $70.13 $64.56 | 27,225,617 29,043,273 | 2.75% -7.93% | -0.93% -4.89% | 0.07% -3.96% | 3.63% -0.89% | 0.904 -0.221 |
| 44 | 11/20/00 Mon | 1:03 AM | 11/20/00 Mon | "On November 20, 2000, JDS and SDL set December 27, 2000 as the date for their shareholders to vote on the proposed merger at special meetings of their shareholders" (Complaint ¶ 265). | $64.56 | 29,043,273 | -7.93% | -4.89% | -3.96% | -0.89% | -0.221 |
| 45 | 11/22/00 Wed | 2:47 PM | 11/22/00 Wed 11/24/00 Fri | "The Company's Form S-8 filed November 22, 2000" (Plaintiffs' Supplemental Responses to Muller's First Set of Interrogatories, 1/12/07, p. 25). | $62.00 $66.00 | 22,893,936 8,136,452 | -6.59% 6.45% | -5.44% 5.94% | -1.67% 3.86% | 0.36% -2.29% | 0.088 -0.564 |
| 46 | 12/18/00 Mon | 5:00 AM | 12/18/00 Mon | "On December 18, 2000, JDS and SDL were forced to adjourn the December 27 meetings because of delays in the regulatory approval process" (Complaint ¶ 265). | $59.19 | 29,693,929 | 1.75% | -1.25% | -4.15% | 4.43% | 1.099 |
| 47 | 12/19/00 Tue | 1:00 PM | 12/19/00 Tue | "Straus stated [in a JDSU press release], 'JDS Uniphase is continually striving to increase manufacturing output to meet customer demand. The securing and opening of new and expanded facilities, such as those in West Trenton, New Jersey, is a vital step towards achieving that goal'" (Plaintiffs' Supplemental Responses to Abbe's First Set of Interrogatories, 1/12/07, p. 16). | $51.75 | 33,599,106 | -12.57% | -6.34% | -9.52% | -1.91% | -0.473 |
| 48 | 12/21/00 Thu | No Time | 12/21/00 Thu 12/22/00 Fri | "Muller stated [in the Los Angeles Times, Business Section], 'I think capital-spending growth in the telecom space will be slowing but... as a percentage of... the telecommunications mix, fiber optics will be increasing'" (Plaintiffs' Supplemental Responses to Abbe's First Set of Interrogatories, 1/12/07, p. 16). | $43.06 $40.94 | 42,229,259 64,533,277 | -6.39% -4.93% | -2.72% 7.37% | -4.55% 3.85% | -1.78% -15.42% | -0.443 -3.782 |
| 49 | 12/28/00 Tue [12] | 1:26 PM | 12/27/00 Wed | "On December 28, 2000, JDS and SDL set January 26, 2001 as the new date for the shareholders' meetings" (Complaint ¶ 265). | $47.38 | 48,979,862 | 13.13% | 3.64% | 0.60% | 8.28% | 2.048 |

| | Date | Time | Impact Date(s) / Indicator Variable(s) [1] | Complaint/Plaintiffs' Responses to Interrogatories Notes | JDSU Closing Stock Price [2] | JDSU Volume [2] | JDSU Return [2] | Nasdaq Telecommunications Index (CUTL) Return [3] | Peer Index Return [4] | JDSU Residual Return [5] | T-Stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 50 | 1/1/01 Mon | No Time | 1/2/01 Tue [13] | "In this publication [Lightwave, No. 1, Vol. 18], Abbe is reported stating, 'From the industry point of view, the demand is like a bow wave pushed out in front of a boat; our goal will be a capacity expansion of four times over 18 months... We've seen shortages up and down the supply line... We are aware of a lot of recent concern. Many service providers' capital budgets aren't growing, and there has to be money generated to pay for all of this....'" (Plaintiffs' Supplemental Responses to Abbe's First Set of Interrogatories, 1/12/07, pp. 16-17). | $39.25 | 30,516,823 | -5.85% | -7.41% | -7.47% | 5.44% | 1.343 |
| 51 | 1/12/01 Fri | No Time | 1/12/01 Fri<br>1/16/01 Tue | "In this publication [Hamilton Spectator, Friday Final Edition], Abbe stated that additional manufacturing space will help JDS Uniphase 'meet the ongoing demand for optical components in the global telecommunications market'"  (Plaintiffs' Supplemental Responses to Abbe's First Set of Interrogatories, 1/12/07, p. 17). | $50.19<br>$48.13 | 34,539,367<br>22,984,894 | 1.65%<br>-4.11% | 1.12%<br>-1.06% | 2.20%<br>-2.27% | -0.67%<br>-2.29% | -0.167<br>-0.568 |
| | | No Time | | "Muller stated [in The Business Journal, Vol. 18, No. 37], in Responses to rumors that a large customer might be puling [sic] back on orders sending the price of JDS stock reeling: 'At times like this, rumors are rampant - rumors about our company and other companies in the optical space.' He continued, '[s]uch rumors have certainly contributed to the decline in the optical space.' And, '[m]any of these are purposely started by those who might have short positions in the stock'" (Plaintiffs' Supplemental Responses to Abbe's First Set of Interrogatories, 1/12/07, p. 17). | | | | | | | |
| 52 | 1/24/01 Wed | 3:09 PM | 1/24/01 Wed<br>1/25/01 Thu | "On January 24, 2001, the meetings were adjourned to February 12, 2001" (Complaint ¶ 265). | $63.06<br>$55.19 | 41,326,099<br>54,302,532 | -1.27%<br>-12.49% | -0.49%<br>-5.18% | 3.85%<br>-12.36% | -2.18%<br>-2.30% | -0.541<br>-0.566 |
| 53 | 1/25/01 Thu | 4:05 PM | 1/26/01 Fri | "On January 25, 2001, JDS announced its Fiscal 2001 second quarter ("2Q 01") results in a press release.... As in past quarters, JDS's reported sales for 2Q 01 were overstated" (Complaint ¶¶ 266-267). | $59.63 | 44,209,213 | 8.04% | 2.08% | 0.97% | 4.96% | 1.233 |
| | | 6:12 PM | | "As referred to in the January 26, 2001 Wall Street Journal article, subsequent to the release of its 2Q 01 results, JDS held a conference call on January 25, 2001 for securities analysts, money and portfolio managers, institutional investors, brokers and stock traders to discuss the Company's business and prospects.<br>...<br>Each of the above referenced statements made by Defendants on the January 25, 2001 conference call as reported in the January 26, 2001 analyst reports and The Wall Street Journal article was false or misleading when issued" (Complaint ¶¶ 269, 271). | | | | | | | |
| | | No Time | | "Following the conference call, on January 26, 2001, securities analysts issued reports on JDS, which were based on and repeated information provided by JDS management on the conference call and in follow-up conversations..." (Complaint ¶ 270). | | | | | | | |
| 54 | 1/26/01 Fri | No Time | 1/26/01 Fri<br>1/29/01 Mon | "Furthermore, notwithstanding that the Company finally alluded, in the January 25, 2001 press release, to the fact that demand was not quite as good as Defendants had primed the market to believe, Defendants continued to downplay the effect that this would have on JDS's future results and suggested instead that the downturn in demand would have only a minor and temporary effect on JDS. This is illustrated by an article in The Wall Street Journal on January 26, 2001..." (Complaint ¶ 268). | $59.63<br>$57.31 | 44,209,213<br>26,068,918 | 8.04%<br>-3.88% | 2.08%<br>2.61% | 0.97%<br>1.98% | 4.96%<br>-7.93% | 1.233<br>**-1.970** |

| | Date | Time | Impact Date(s) / Indicator Variable(s) [1] | Complaint/Plaintiffs' Responses to Interrogatories Notes | JDSU Closing Stock Price [2] | JDSU Volume [2] | JDSU Return [2] | Nasdaq Telecommunications Index (CUTL) Return [3] | Peer Index Return [4] | JDSU Residual Return [5] | T-Stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 55 | 1/30/01 Tue | No Time | 1/30/01 Tue 1/31/01 Wed | "Katherine Payne, vice-president of human resources for JDS's fiberoptic group, stated in this publication [National Post], 'We have several sites in mainland China, and we can and must use them to greater opportunity for the company. So we will be expanding our capacity in Asia and certainly that will have some impact on the production that is currently in some of our other sites. That would include, but not be exclusive to, Ottawa'" (Plaintiffs' Supplemental Responses to Abbe's First Set of Interrogatories, 1/12/07, pp. 17 18). | $59.50 $54.81 | 22,599,617 30,945,792 | 3.82% -7.88% | 1.04% -2.04% | 1.92% 1.96% | 1.69% -6.27% | 0.421 -1.553 |
| | | No Time | | "Katherine Payne, vice-president of human resources for JDS's fiberoptic group, stated in this publication [The Globe and Mail], 'I don't believe we're seeing a general slowdown in the industry'" (Plaintiffs' Supplemental Responses to Abbe's First Set of Interrogatories, 1/12/07, p. 18). | | | | | | | |
| | | | | "Abbe stated in this publication [The Globe and Mail], 'We may experience a temporary slowing of order flow for certain products until this adjustment is completed'" (Plaintiffs' Supplemental Responses to Abbe's First Set of Interrogatories, 1/12/07, p. 18). | | | | | | | |
| 56 | 2/1/01 Thu | No Time | 2/1/01 Thu 2/2/01 Fri | "Abbe stated in this publication [China Telecom, No. 2, Vol. 8], 'Over the next year we will expect a greater percentage of our output to be manufactured in Asia. We find our competitors increasingly doing this and taking advantage of those economics, and we too must move directionally westward...'" (Plaintiffs' Supplemental Responses to Abbe's First Set of Interrogatories, 1/12/07, p. 18). | $55.81 $50.00 | 26,260,673 28,766,900 | 1.82% -10.41% | -0.31% -4.56% | -1.89% -6.25% | 2.61% -3.01% | 0.648 -0.747 |
| | | No Time | | "Abbe stated in this publication [The Globe and Mail] that JDS had little choice because Asian workers were 'substantially' cheaper than their North American counterparts..." (Plaintiffs' Supplemental Responses to Abbe's First Set of Interrogatories, 1/12/07, pp. 18 19). | | | | | | | |
| | | No Time | | "After the layoff by JDS Uniphase of 700 contract workers in Ottawa, Abbe told reporters [of AFX European Focus and The Globe and Mail] in Ottawa following a meeting with shareholders that JDS expected to increase its workforce by at least 60 percent over the next year, to facilitate its expectation to double revenue...There's more uncertainty in the telecommunications sector than a few months ago but demand from JDS customers will continue to grow in the coming years...'" (Plaintiffs' Supplemental Responses to Abbe's First Set of Interrogatories, 1/12/07, p. 19). | | | | | | | |
| 57 | 2/7/01 Wed | 5:29 PM | 2/8/01 Thu | "The Company's Form S-8 filed February 7, 2001" (Plaintiffs' Supplemental Responses to Muller's First Set of Interrogatories, 1/12/07, p. 26) | $44.94 | 40,463,666 | -6.87% | -1.08% | -2.04% | -5.09% | -1.267 |
| 58 | 2/12/01 Mon | 6:00 AM | 2/12/01 Mon 2/13/01 Tue | "On February 12, 2001, the Company announced the completion of a major milestone in its global systems integration program" (Connecticut's Responses to Defendant Kevin Kalkhoven's First Set of Interrogatories, 11/6/06, p. 6). | $40.63 $38.50 | 38,159,756 59,523,079 | -4.69% -5.23% | 0.53% -3.10% | -2.81% -4.63% | -4.63% -0.14% | -1.147 -0.035 |
| | | 10:32 PM | | "On February 12, 2001, JDS and SDL announced that their respective stockholders approved the merger at special meetings" (Complaint ¶ 272). | | | | | | | |
| | | No Time [14] | | "The Company's Form S-4 Filed February 12, 2001" (Plaintiffs' Supplemental Responses to Muller's First Set of Interrogatories, 1/12/07, p. 45). | | | | | | | |

| | Date | Time | Impact Date(s) / Indicator Variable(s) [1] | Complaint/Plaintiffs' Responses to Interrogatories Notes | JDSU Closing Stock Price [2] | JDSU Volume [2] | JDSU Return [2] | Nasdaq Telecommunications Index (CUTL) Return [3] | Peer Index Return [4] | JDSU Residual Return [5] | T-Stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 59 | 2/13/01 [15] | No Time | 2/13/01 Tue | "JDS filed its Form 10-Q for 2Q 01 with the SEC on February 13, 2001 ('2Q 01 10-Q')" (Complaint ¶ 277). | $38.50 | 59,523,079 | -5.23% | -3.10% | -4.63% | -0.14% | -0.035 |
| | | | 2/14/01 Wed | | $41.25 | 135,122,166 | 7.14% | 0.91% | 1.18% | 5.42% | 1.349 |
| | | 4:52 PM | 4/9/01 Mon | "Also on February 13, 2001 - the day after JDS and SDL shareholders approved the merger - JDS issued a press release informing investors that JDS had unexpectedly lowered its guidance for the third quarter of Fiscal 2001 from $0.21 to $0.17 and reduced its EPS estimates for the full year from $0.82 to $0.74. ... Shortly after the press release was issued on February 13, 2001, JDS held a conference call for securities analysts, money and portfolio managers, institutional investors, brokers, and stock traders...." (Complaint ¶¶ 274-275). | $15.27 | 17,174,636 | 5.77% | 2.69% | -3.43% | 3.41% | 0.839 |
| | | No Time | | "The analysts on the call were astounded by the lower forecasts and wrote the following about the February 13, 2001 conference call..." (Complaint ¶ 276). | | | | | | | |
| | | 1:17 PM [16] | | "The Company's Form S-8 filed February 13, 2001" (Plaintiffs' Supplemental Responses to Muller's First Set of Interrogatories, 1/12/07, p. 26). | | | | | | | |
| 60 | 2/21/01 Wed | 4:17 PM | 2/22/01 Thu | "On February 21, 2001 JDSU announced that it had acquired Optical Process Automation, Inc. (OPA), a designer and manufacturer of fiberoptic components and modules." (Connecticut's Responses to Kalkhoven's First Set of Interrogatories, 11/6/06, pp. 6-7). | $30.56 | 60,993,894 | -3.55% | -1.58% | 3.12% | -2.88% | -0.713 |
| 61 | 2/23/01 Fri | No Time | 2/23/01 Fri | "Straus stated [as reported by The Ottawa Citizen] optical gear is grabbing a bigger slice of telecommunication spending because it provides the answers to the financial squeeze hitting the industry. I firmly believe that there will be strong growth" (Plaintiffs' Supplemental Responses to Abbe's First Set of Interrogatories, 1/12/07, p. 20). | $32.38 | 52,914,067 | 5.93% | 0.44% | 3.09% | 4.14% | 1.030 |
| | | | 2/26/01 Mon | | $32.63 | 36,102,761 | 0.77% | 3.07% | 1.02% | -3.53% | -0.875 |
| 62 | 2/27/01 Tue | 9:01 AM | 2/27/01 Tue | "On February 27, 2001, JDS issued a press release announcing that it would be reducing its global workforce by approximately 3,000 people. Despite that news, JDS stated in the press release that 'it remains confident about its long-term position in the industry and believes that its ongoing prospects remain very positive'" (Complaint ¶ 279). | $27.81 | 46,451,359 | -14.75% | -5.98% | -7.92% | -5.07% | -1.255 |
| 63 | 3/5/01 Mon | No Time | 3/5/01 Mon | "An unnamed Spokesman for JDS Uniphase stated [quoted in Telephony, 2001 WLNR], 'We see it as a short-term downturn.'" (Plaintiffs' Supplemental Responses to Abbe's First Set of Interrogatories, 1/12/07, p. 20), | $28.31 | 32,500,080 | 7.28% | 1.99% | 1.37% | 4.18% | 1.038 |
| | | | 3/6/01 Tue | | $28.00 | 45,073,428 | -1.10% | 1.70% | 6.72% | -5.62% | -1.393 |
| 64 | 3/6/01 Tue | 5:14 PM | 3/7/01 Wed | "On March 6, 2004, the Company filed a Form 8-K with the SEC in which it revised its guidance for future periods downward for the third time in little over a month" (Complaint ¶ 280). | $26.94 | 51,318,688 | -3.79% | 0.38% | -1.54% | -3.97% | -0.986 |
| 65 | 3/20/01 Tue | No Time | 3/20/01 Tue | "On March 20, 2001, [in a presentation to investors at the OFC Conference] an unidentified speaker from JDS management states, 'The longer-term outlook for the optical component space is strong, driven by continued solid bandwidth demand growth and carriers' needs to minimize the cost per bit invested in equipment'" (Plaintiffs' Supplemental Responses to Abbe's First Set of Interrogatories, 1/12/07, p. 20). | $21.50 | 36,242,019 | -12.69% | -5.93% | -7.14% | -3.32% | -0.823 |
| | | | 3/21/01 Wed | | $22.44 | 32,880,531 | 4.36% | -1.15% | -0.67% | 5.76% | 1.433 |
| 66 | 3/23/01 Fri | 1:14 PM | 3/23/01 Fri | "Form 8-K filed March 23, 2001" (Plaintiffs' Supplemental Responses to Muller's First Set of Interrogatories, 1/12/07, p. 45). | $23.19 | 33,326,412 | -8.85% | -0.11% | -0.24% | -8.85% | -2.201 |
| 67 | 4/11/01 Wed | 9:44 PM | 4/12/01 Thu | "The Company's Form S-8 filed April 11, 2001" (Plaintiffs' Supplemental Responses to Muller's First Set of Interrogatories, 1/12/07, p. 26). | $21.79 | 55,738,468 | 11.86% | 3.92% | 9.79% | 3.62% | 0.893 |
| 68 | 4/24/01 Tue | 6:00 AM | 4/24/01 Tue | "In the same press release, the Company also announced a 'new' Global Realignment program being implemented by the Company to deal with the declining demand (i.e., the restructuring program that JDS had been planning since June 2000) and also announced that the Company's goodwill was impaired" (Complaint ¶ 284). | $20.82 | 80,866,119 | -13.90% | -1.35% | 0.46% | -12.63% | -3.139 |
| | | 8:15 AM | | "The Company's Form 8-K filed April 24, 2001" (Plaintiffs' Supplemental Responses to Muller's First Set of Interrogatories, 1/12/07, p. 26). | | | | | | | |

| | Date | Time | Impact Date(s) / Indicator Variable(s) [1] | Complaint/Plaintiffs' Responses to Interrogatories Notes | JDSU Closing Stock Price [2] | JDSU Volume [2] | JDSU Return [2] | Nasdaq Telecommunications Index (CUTL) Return [3] | Peer Index Return [4] | JDSU Residual Return [5] | T-Stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 69 | 4/30/01 Mon | No Time | 4/30/01 Mon<br>5/1/01 Tue | "Muller reiterated [in a teleconference call sponsored by WR Hambrecht] the company's guidance for the June quarter with revenues of $700 million and EPS of $0.05. The tone of Muller's commentary was decidedly more positive during this conference call than at the previous week's earnings conference call. Muller stated he believed that the annual growth rate for JDS Uniphase could be in the range of 40-50%, once the inventory correction is completed and the carrier capital spending picture becomes more certain" (Plaintiffs' Supplemental Responses to Abbe's First Set of Interrogatories, 1/12/07, pp. 20 21). | $21.39<br>$22.10 | 44,795,720<br>45,815,654 | 11.06%<br>3.32% | 2.43%<br>3.63% | 5.84%<br>4.13% | 5.94%<br>-2.70% | 1.475<br>-0.670 |
| 70 | 5/2/01 Wed | No Time | 5/2/01 Wed<br>5/3/01 Thu | "According to CBS Marketwatch, Muller stated [at the JP Morgan H&Q Technology Conference], 'We think the inventory correction among our customers will have runs its course by September...'"  (Plaintiffs' Supplemental Responses to Abbe's First Set of Interrogatories, 1/12/07, p. 53). | $23.85<br>$21.58 | 61,481,056<br>41,290,368 | 7.92%<br>-9.52% | 2.48%<br>-3.49% | 6.90%<br>-7.30% | 2.38%<br>-3.07% | 0.591<br>-0.760 |
| | | No Time | | "Muller stated [in a conference call with investors], 'The industry's inventory glut is likely to be over no later than the end of September...'" (Plaintiffs' Supplemental Responses to Abbe's First Set of Interrogatories, 1/12/07, p. 53). | | | | | | | |
| 71 | 5/10/01 Thu [17] | 5:24 PM | 5/14/01 Mon | "On May 10, 2001, JDS filed its Form 10-Q for 3Q 01 with the SEC..." (Complaint ¶ 286). | $20.14 | 20,468,302 | -2.66% | -0.95% | -1.55% | -1.21% | -0.302 |
| 72 | 6/12/01 Tue | 4:00 AM | 6/12/01 Tue | "On June 12, 2001, JDS announced the retirement of Charles Abbe as President and Chief Operating Officer and the appointment of Gregory Dougherty as Executive Vice President and Chief Operating Officer." (Complaint ¶ 289). | $15.11 | 41,651,672 | -0.59% | -1.55% | -2.15% | 1.78% | 0.444 |
| 73 | 6/14/01 Thu | 4:05 PM | 6/15/01 Fri | "On June 14, 2001, JDS issued a press release, downwardly revising for the fourth time its outlook and acknowledging for the first time the fact that its inventories balance was overstated due to declining demand" (Complaint ¶ 290). | $12.44 | 83,616,028 | -9.92% | -2.19% | -8.39% | -4.69% | -1.156 |
| 74 | 7/26/01 Thu | 3:58 PM | 7/26/01 Thu<br>7/27/01 Fri | "Finally, on July 26, 2001, JDS issued a press release in which it announced its fourth quarter Fiscal 2001 ('4Q 01') results and revealed that its 4Q 01 sales were 35% below its 3Q 01 sales. In addition to the dismal 4Q 01 results, the Company also announced large write-downs of inventory and goodwill" (Complaint ¶ 292).<br><br>Trading halted at approximately 3:38 PM on 7/26/01. | $9.47<br>$8.55 | 38,226,762<br>68,353,828 | 7.74%<br>-9.71% | 3.21%<br>1.82% | 7.87%<br>4.66% | 1.00%<br>-13.70% | 0.247<br>**-3.404** |

Note:

T-statistics in **bold** denote significance at the 95% confidence level.

[1] Indicator (or dummy) variables were included for days on which plaintiffs cite a public statement in the Complaint and Plaintiffs' Responses to Interrogatories prior to 2/2/07 ("complaint/interrogatory response days") and for the following trading day if the information was disclosed late in the trading day, i.e. between 2:00 p.m. ET and the close of the market, or at an unknown time. If the information was disclosed after the close of the market, the indicator variable was included only for the trading day following the day cited by plaintiffs.

[2] JDSU closing stock prices, volumes, and returns are based on the impact date. Closing stock prices and volumes are adjusted for splits during the class period.

[3] Nasdaq Telecommunications Index (CUTL) is listed as the fiscal 2000 peer group for JDS Uniphase in its proxy statement dated 10/26/00.

[4] Peer Index is composed of the companies listed as JDS Uniphase's peers in fiscal 1999 in its proxy statement dated 11/12/99 and includes:  Ciena Corp., Corning, Inc., E-Tek Dynamics, Inc., Harmonic Lightwaves, Inc., Lucent Technologies, Inc., Ortel Corp., Nortel Networks Corp., and SDL, Inc.  E-Tek Dynamics, Inc. and SDL, Inc. were excluded from this index because they were acquired by JDS Uniphase.  Ortel Corp. was acquired by Lucent Technologies, Inc. on 4/28/00.

[5] JDSU Residual Return = JDSU Actual Return - [0.0022 + 1.2174*(CUTL Return) + 0.3320*(Peer Index Return)]
Adjusted R-Squared = 0.6630; RMSE = 0.04014.

[6] The stock split was completed on 12/30/99, but 12/29/99 was listed on Bloomberg as the Pay Date.

[7] The stock split was completed on 3/13/00, but 3/10/00 was listed on Bloomberg as the Pay Date and is the date listed in the Complaint.

[8] According to Thomson Research, the 10-Q for the period ending 3/31/00 was filed on 5/15/00 at 5:15 PM.  Plaintiffs' Supplemental Responses to Muller's First Set of Interrogatories, dated 1/12/07, place this event on 5/11/00 and 5/15/00.  However, no 10-Q was filed on 5/11/00.

[9] Plaintiffs' Supplemental Responses to Muller's First Set of Interrogatories, dated 9/11/06, place this event on 6/15/00.  However, according to Thomson Research, the S-3 was filed on 6/16/00.

[10] The Complaint places this event on 10/25/00, but the public press reports this event on 10/24/00.

[11] The Complaint and Plaintiffs' Supplemental Responses to Muller's First Set of Interrogatories, dated 9/11/06, place this event on 11/13/00.  However, according to Thomson Research, the 10-Q was filed on 11/14/00.

[12] The Complaint places this event on 12/28/00, but the public press reports this event on 12/27/00.

[13] While this event has no time stamp, only t+1 is dummied out because 1/1/01 is a holiday.

[14] According to 10-K Wizard, the S-4 was filed on 2/12/01.  However, Thomson Research has no record nor time stamp for this filing.

[15] According to 10-K Wizard, the 10-Q for the period ending 12/30/00 was filed on 2/13/01.  However, according to Thomson Research, the 10-Q for the period ending 12/30/00 was filed on 4/6/01 at 8:35 PM.  Plaintiffs' Supplemental Responses to Muller's First Set of Interrogatories, dated 9/11/06, place this event on 2/11/01.  However, no 10-Q was filed on this date.

[16] Plaintiffs' Supplemental Responses to Muller's First Set of Interrogatories, dated 1/12/07, place this event on 2/13/01.  However, according to Thomson Research, 2/13/01 is the receipt date, while the filing date is actually 2/14/01 at 1:17 PM.

[17] The Complaint places this event on 5/10/01, but Thomson Research only reports this event on 5/11/01.  Plaintiffs' Supplemental Responses to Muller's First Set of Interrogatories, dated 9/11/06, place this event on 3/31/01.  However no 10-Q was filed on this date.  The 10-Q filed on 5/14/01 was for the period ending 3/31/01.