# EXHIBIT C

**UNITED STATES DISTRICT COURT**
**NORTHERN DISTRICT OF CALIFORNIA**

| | |
|---|---|
| IN RE JDS UNIPHASE SECURITIES LITIGATION | CIVIL ACTION NO. 02-1486 (CW) |

**EXPERT REPORT OF SCOTT D. HAKALA, PH.D, CFA**

**I.      Background and Qualifications of the Expert**

1.  I am a director of CBIZ Valuation Group, LLC, a national business valuation and consulting firm that operates as a wholly owned subsidiary of Century Business Services, Inc., a publicly traded business services firm (NYSE: CBZ).  CBIZ Valuation Group is one of the largest business valuation and consulting firms in the United States with offices in Dallas, Chicago, Atlanta, St. Louis, Milwaukee and Princeton (New Jersey). CBIZ Valuation Group employs approximately 100 individuals providing business valuation services to public and private companies.

2.  I received a Doctor of Philosophy degree in Economics and a Bachelor's degree in Economics from the University of Minnesota.  I have earned the professional designation of Chartered Financial Analyst, awarded by the Association for Investment Management and Research.  I have taught courses on asset pricing and market efficiency at the doctorate (Ph.D.) level in a Ph.D. granting institution.  In addition, I have served as a consultant and expert witness on numerous occasions regarding economic issues similar to those in this litigation.  In February 2005, I testified at trial as to measures of damages,

million for institutional shareholders and $11,096 million for non-institutional shareholders for total aggregate selling damages of $14,884 million. Retention damages are based on shares purchased during the Class Period, and retained until the close of trading on October 26, 2001. Each retained share suffered a loss equal to the inflation per share on the day it was purchased less any adjustment for the 90-day period after October 26, 2001. Total retained shares amounted to 391.7 million institutional and 321.0 million non-institutional shares, 712.8 million shares total. The total shares eligible for damages were approximately 1,073.4 million (450.4 million held by institutional shareholders and 622.9 million held non-institutional shares at the close of trading on July 26, 2001). The average retained share was purchased for a weighted-average price of $54.15 per share with weighted-average adjusted inflation per share of $16.21. Thus, retention damages were approximately $11,550 million (adjusted inflation per retained share of $16.21 times 712.8 million retained shares), and total damages were $26,434 million in Exhibit E-3. These estimates have proven to be reasonably accurate when compared against claims data in cases where I have estimated aggregate damages.[66]

123.     Damages for insider trading allegations are derived from the trading model in Exhibits E-1 and E-2 and based on the out-of-pocket losses allocated to shares purchased on and around the same days as insider sales for each individual Defendant identified in the Complaint. Insider trading damages are set forth in Exhibit F. Out-of-pocket losses were limited to the number of shares sold by the individual Defendant and allocated pro-rata to the estimated shares purchased by class purchasers on the same days as the insider trades.

---

[66] Generally, claims are between 75% and 100% of estimated damages in the larger cases that I have worked on such as Computer Associates, Broadcom, Dynegy, AOL Time Warner, and Raytheon.

124.     These opinions may be altered by further review and reflection on the information provided and upon receipt of additional information.  I anticipate reviewing other expert reports filed in this matter, providing rebuttal testimony (if appropriate) and presenting revised analyses (if appropriate).  The methods and models set forth in this report can be adjusted to accommodate various alternative assumptions and effects of such alternatives on inflation per share and damages calculations may be presented in demonstrative exhibits.

Executed this 5th day of February 2007, at Dallas, Texas.

_____

Scott D. Hakala, Ph.D., CFA

**Exhibit E-1: Institutional Damages Summary**

| *Damages Calculation* |
|---|
| JDS UNIPHASE Corp Institutions |

| | Date | Price | Value | Inflation | Adj. Inflation | Shares Acquired | Shares Retained | Selling Damages | Adj.Retention Damages | Total Damages |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 10/29/2001 | 10/25/00-10/29/01 | 10/29/2001 | |
| *Total 10b-5 Damages* | $ 65.612 | $ 45.497 | $ 20.116 | $ 20.116 | 761,996,528 | 391,742,668 | $ 3,787,436,250 | $ 7,880,266,444 | $ 11,667,702,694 |
| | | | | | | Damaged Shares | 450,427,196 | | | $ 25.90 |

| 10/29/01 | $ 7.539 | 90-day look back period avg. price |
|---|---|---|

**Exhibit E-1: Institutional Damages Summary**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| *Damages Calculation* | | | | | | | |
| JDS UNIPHASE Corp Institutions | | | | | | | |

| | Date | Price | Value | Inflation | Adj. Inflation | Shares Acquired | Shares Retained 10/29/2001 | Selling Damages 10/25/00-10/29/01 | Adj.Retention Damages 10/29/2001 | Total Damages |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 09/30/99 | $ 28.453 | $ 28.453 | | | 352,385,520 | 77,166,649 | | | |
| 2 | 10/01/99 | $ 28.813 | $ 28.813 | $ - | $ - | 375,504 | 121,246 | | | |
| 3 | 10/04/99 | $ 31.250 | $ 31.250 | $ - | $ - | 964,275 | 311,353 | | | |
| 4 | 10/05/99 | $ 32.172 | $ 32.172 | $ - | $ - | 1,093,677 | 335,489 | | | |
| 5 | 10/06/99 | $ 33.500 | $ 33.500 | $ - | $ - | 694,251 | 206,689 | | | |
| 6 | 10/07/99 | $ 32.813 | $ 32.813 | $ - | $ - | 577,522 | 171,937 | | | |
| 7 | 10/08/99 | $ 32.344 | $ 32.344 | $ - | $ - | 494,629 | 147,258 | | | |
| 8 | 10/11/99 | $ 32.891 | $ 32.891 | $ - | $ - | 441,055 | 131,309 | | | |
| 9 | 10/12/99 | $ 33.281 | $ 33.281 | $ - | $ - | 483,562 | 143,964 | | | |
| 10 | 10/13/99 | $ 31.859 | $ 31.859 | $ - | $ - | 752,252 | 213,105 | | | |
| 11 | 10/14/99 | $ 33.000 | $ 33.000 | $ - | $ - | 693,614 | 162,625 | | | |
| 12 | 10/15/99 | $ 32.156 | $ 32.156 | $ - | $ - | 676,241 | 156,721 | | | |
| 13 | 10/18/99 | $ 30.313 | $ 30.313 | $ - | $ - | 1,187,334 | 274,124 | | | |
| 14 | 10/19/99 | $ 29.234 | $ 29.234 | $ - | $ - | 826,049 | 190,713 | | | |
| 15 | 10/20/99 | $ 30.766 | $ 30.766 | $ - | $ - | 690,583 | 159,430 | | | |
| 16 | 10/21/99 | $ 32.438 | $ 32.438 | $ - | $ - | 643,497 | 148,554 | | | |
| 17 | 10/22/99 | $ 33.984 | $ 33.984 | $ - | $ - | 956,513 | 220,816 | | | |
| 18 | 10/25/99 | $ 34.266 | $ 34.266 | $ - | $ - | 600,413 | 138,608 | | | |
| 19 | 10/26/99 | $ 36.703 | $ 36.703 | $ - | $ - | 1,072,272 | 247,539 | | | |
| 20 | 10/27/99 | $ 36.391 | $ 36.391 | $ - | $ - | 903,636 | 178,759 | | | |
| 21 | 10/28/99 | $ 38.109 | $ 38.109 | $ - | $ - | 754,374 | 142,655 | $ - | $ - | $ - |
| 22 | 10/29/99 | $ 41.719 | $ 41.719 | $ - | $ - | 1,989,340 | 365,809 | $ - | $ - | $ - |
| 23 | 11/01/99 | $ 41.953 | $ 41.953 | $ - | $ - | 1,111,990 | 203,670 | $ - | $ - | $ - |
| 24 | 11/02/99 | $ 42.750 | $ 42.750 | $ - | $ - | 602,202 | 110,298 | $ - | $ - | $ - |
| 25 | 11/03/99 | $ 47.859 | $ 47.859 | $ - | $ - | 1,187,485 | 217,497 | $ - | $ - | $ - |
| 26 | 11/04/99 | $ 47.969 | $ 47.969 | $ - | $ - | 2,469,961 | 452,393 | $ - | $ - | $ - |
| 27 | 11/05/99 | $ 49.250 | $ 49.250 | $ - | $ - | 1,064,237 | 194,445 | $ - | $ - | $ - |
| 28 | 11/08/99 | $ 47.781 | $ 47.781 | $ - | $ - | 1,144,159 | 208,512 | $ - | $ - | $ - |
| 29 | 11/09/99 | $ 46.203 | $ 46.203 | $ - | $ - | 811,466 | 147,363 | $ - | $ - | $ - |
| 30 | 11/10/99 | $ 47.313 | $ 47.313 | $ - | $ - | 767,563 | 138,981 | $ - | $ - | $ - |
| 31 | 11/11/99 | $ 45.406 | $ 45.406 | $ - | $ - | 785,421 | 142,215 | $ - | $ - | $ - |
| 32 | 11/12/99 | $ 50.000 | $ 50.000 | $ - | $ - | 1,331,745 | 240,992 | $ - | $ - | $ - |
| 33 | 11/15/99 | $ 48.750 | $ 48.750 | $ - | $ - | 1,519,829 | 274,878 | $ - | $ - | $ - |
| 34 | 11/16/99 | $ 48.750 | $ 48.750 | $ - | $ - | 667,237 | 120,121 | $ - | $ - | $ - |
| 35 | 11/17/99 | $ 49.969 | $ 49.969 | $ - | $ - | 926,982 | 166,785 | $ - | $ - | $ - |
| 36 | 11/18/99 | $ 50.766 | $ 50.766 | $ - | $ - | 724,570 | 130,367 | $ - | $ - | $ - |
| 37 | 11/19/99 | $ 53.453 | $ 53.453 | $ - | $ - | 1,415,335 | 254,355 | $ - | $ - | $ - |
| 38 | 11/22/99 | $ 57.000 | $ 57.000 | $ - | $ - | 1,004,327 | 179,995 | $ - | $ - | $ - |
| 39 | 11/23/99 | $ 59.578 | $ 59.578 | $ - | $ - | 1,403,692 | 251,569 | $ - | $ - | $ - |
| 40 | 11/24/99 | $ 64.141 | $ 64.141 | $ - | $ - | 1,110,869 | 199,089 | $ - | $ - | $ - |
| 41 | 11/26/99 | $ 66.500 | $ 66.500 | $ - | $ - | 707,076 | 126,698 | $ - | $ - | $ - |
| 42 | 11/29/99 | $ 63.031 | $ 63.031 | $ - | $ - | 1,440,894 | 257,608 | $ - | $ - | $ - |
| 43 | 11/30/99 | $ 57.188 | $ 57.188 | $ - | $ - | 1,826,161 | 307,255 | $ - | $ - | $ - |
| 44 | 12/01/99 | $ 57.391 | $ 57.391 | $ - | $ - | 3,100,633 | 521,687 | $ - | $ - | $ - |
| 45 | 12/02/99 | $ 59.984 | $ 59.984 | $ - | $ - | 807,251 | 135,821 | $ - | $ - | $ - |
| 46 | 12/03/99 | $ 62.797 | $ 62.797 | $ - | $ - | 959,333 | 161,409 | $ - | $ - | $ - |
| 47 | 12/06/99 | $ 63.609 | $ 63.609 | $ - | $ - | 749,766 | 125,447 | $ - | $ - | $ - |
| 48 | 12/07/99 | $ 64.938 | $ 64.938 | $ - | $ - | 490,354 | 80,870 | $ - | $ - | $ - |
| 49 | 12/08/99 | $ 61.750 | $ 61.750 | $ - | $ - | 810,950 | 133,743 | $ - | $ - | $ - |

## Exhibit E-1: Institutional Damages Summary

Damages Calculation
JDS UNIPHASE Corp Institutions

| | Date | Price | Value | Inflation | Adj. Inflation | Shares Acquired | Shares Retained 10/29/2001 | Selling Damages 10/25/00-10/29/01 | Adj.Retention Damages 10/29/2001 | Total Damages |
|---|---|---|---|---|---|---|---|---|---|---|
| 50 | 12/09/99 | $ 60.094 | $ 60.094 | $ - | $ - | 1,158,591 | 190,948 | $ - | $ - | $ - |
| 51 | 12/10/99 | $ 61.063 | $ 61.063 | $ - | $ - | 704,711 | 116,039 | $ - | $ - | $ - |
| 52 | 12/13/99 | $ 58.516 | $ 58.516 | $ - | $ - | 1,162,927 | 191,349 | $ - | $ - | $ - |
| 53 | 12/14/99 | $ 54.969 | $ 54.969 | $ - | $ - | 1,942,193 | 316,981 | $ - | $ - | $ - |
| 54 | 12/15/99 | $ 57.156 | $ 57.156 | $ - | $ - | 1,786,776 | 251,712 | $ - | $ - | $ - |
| 55 | 12/16/99 | $ 62.469 | $ 62.469 | $ - | $ - | 1,276,776 | 179,750 | $ - | $ - | $ - |
| 56 | 12/17/99 | $ 60.234 | $ 60.234 | $ - | $ - | 1,163,745 | 163,837 | $ - | $ - | $ - |
| 57 | 12/20/99 | $ 63.813 | $ 63.813 | $ - | $ - | 914,369 | 128,729 | $ - | $ - | $ - |
| 58 | 12/21/99 | $ 69.621 | $ 69.621 | $ - | $ - | 1,064,268 | 148,382 | $ - | $ - | $ - |
| 59 | 12/22/99 | $ 71.344 | $ 71.344 | $ - | $ - | 1,143,917 | 158,859 | $ - | $ - | $ - |
| 60 | 12/23/99 | $ 74.516 | $ 74.516 | $ - | $ - | 923,465 | 128,244 | $ - | $ - | $ - |
| 61 | 12/27/99 | $ 83.813 | $ 83.813 | $ - | $ - | 1,510,325 | 209,743 | $ - | $ - | $ - |
| 62 | 12/28/99 | $ 79.875 | $ 79.875 | $ - | $ - | 1,308,368 | 181,664 | $ - | $ - | $ - |
| 63 | 12/29/99 | $ 83.609 | $ 83.609 | $ - | $ - | 806,675 | 112,001 | $ - | $ - | $ - |
| 64 | 12/30/99 | $ 81.938 | $ 81.938 | $ - | $ - | 687,581 | 94,865 | $ - | $ - | $ - |
| 65 | 12/31/99 | $ 80.656 | $ 80.656 | $ - | $ - | 299,191 | 41,141 | $ - | $ - | $ - |
| 66 | 01/03/00 | $ 94.000 | $ 91.765 | 2.235 | $ 2.235 | 941,977 | 491,358 | $ 233,762 | $ 1,098,140 | $ 1,331,903 |
| 67 | 01/04/00 | $ 85.563 | $ 83.528 | 2.034 | $ 2.034 | 908,370 | 460,431 | $ 220,044 | $ 936,655 | $ 1,156,700 |
| 68 | 01/05/00 | $ 79.125 | $ 77.244 | 1.881 | $ 1.881 | 1,162,124 | 579,800 | $ 173,413 | $ 1,090,746 | $ 1,264,159 |
| 69 | 01/06/00 | $ 74.875 | $ 73.095 | 1.780 | $ 1.780 | 804,308 | 395,128 | $ 79,157 | $ 703,406 | $ 782,563 |
| 70 | 01/07/00 | $ 89.969 | $ 78.894 | 11.075 | $ 11.075 | 1,041,757 | 511,165 | $ 1,458,056 | $ 5,661,239 | $ 7,119,295 |
| 71 | 01/10/00 | $ 100.188 | $ 84.898 | 15.289 | $ 15.289 | 957,044 | 461,913 | $ 2,214,474 | $ 7,062,360 | $ 9,276,833 |
| 72 | 01/11/00 | $ 95.344 | $ 80.794 | 14.550 | $ 14.550 | 905,986 | 436,862 | $ 1,752,944 | $ 6,356,418 | $ 8,109,362 |
| 73 | 01/12/00 | $ 90.344 | $ 76.557 | 13.787 | $ 13.787 | 768,292 | 370,308 | $ 1,289,339 | $ 5,105,493 | $ 6,394,832 |
| 74 | 01/13/00 | $ 93.844 | $ 79.522 | 14.321 | $ 14.321 | 624,384 | 300,621 | $ 1,110,879 | $ 4,305,272 | $ 5,416,151 |
| 75 | 01/14/00 | $ 96.094 | $ 81.429 | 14.665 | $ 14.665 | 510,528 | 245,803 | $ 927,034 | $ 3,604,605 | $ 4,531,639 |
| 76 | 01/18/00 | $ 97.844 | $ 85.096 | 12.748 | $ 12.748 | 1,056,906 | 507,080 | $ 1,485,902 | $ 6,464,208 | $ 7,950,110 |
| 77 | 01/19/00 | $ 105.969 | $ 87.351 | 18.618 | $ 18.618 | 827,336 | 395,726 | $ 2,190,308 | $ 7,367,641 | $ 9,557,948 |
| 78 | 01/20/00 | $ 119.438 | $ 91.680 | 27.757 | $ 27.757 | 1,092,180 | 522,088 | $ 5,302,972 | $ 14,491,654 | $ 19,794,626 |
| 79 | 01/21/00 | $ 116.563 | $ 89.474 | 27.089 | $ 27.089 | 1,040,124 | 368,864 | $ 7,041,634 | $ 9,992,137 | $ 17,033,771 |
| 80 | 01/24/00 | $ 108.031 | $ 82.925 | 25.106 | $ 25.106 | 1,003,736 | 347,059 | $ 5,410,829 | $ 8,713,364 | $ 14,124,193 |
| 81 | 01/25/00 | $ 116.000 | $ 84.575 | 31.425 | $ 31.425 | 1,268,885 | 435,201 | $ 9,553,693 | $ 13,676,237 | $ 23,229,930 |
| 82 | 01/26/00 | $ 108.375 | $ 79.016 | 29.359 | $ 29.359 | 873,856 | 299,204 | $ 5,744,589 | $ 8,784,464 | $ 14,529,053 |
| 83 | 01/27/00 | $ 106.031 | $ 78.062 | 27.970 | $ 27.970 | 1,352,155 | 460,697 | $ 7,042,394 | $ 12,885,502 | $ 19,927,896 |
| 84 | 01/28/00 | $ 97.938 | $ 72.103 | 25.835 | $ 25.835 | 1,115,349 | 376,463 | $ 4,882,675 | $ 9,725,756 | $ 14,608,431 |
| 85 | 01/31/00 | $ 101.969 | $ 75.071 | 26.898 | $ 26.898 | 1,367,288 | 458,037 | $ 6,582,977 | $ 12,320,252 | $ 18,903,228 |
| 86 | 02/01/00 | $ 101.156 | $ 78.263 | 22.893 | $ 22.893 | 859,623 | 287,868 | $ 2,717,530 | $ 6,590,223 | $ 9,307,753 |
| 87 | 02/02/00 | $ 103.531 | $ 80.101 | 23.431 | $ 23.431 | 837,716 | 280,532 | $ 2,756,236 | $ 6,573,064 | $ 9,329,300 |
| 88 | 02/03/00 | $ 107.906 | $ 83.485 | 24.421 | $ 24.421 | 728,942 | 244,106 | $ 2,659,068 | $ 5,961,229 | $ 8,620,343 |
| 89 | 02/04/00 | $ 105.594 | $ 81.696 | 23.897 | $ 23.897 | 5,029,631 | 1,684,217 | $ 15,898,142 | $ 40,248,514 | $ 56,146,656 |
| 90 | 02/07/00 | $ 101.063 | $ 78.191 | 22.872 | $ 22.872 | 775,289 | 259,585 | $ 1,987,416 | $ 5,937,222 | $ 7,924,639 |
| 91 | 02/08/00 | $ 104.250 | $ 80.657 | 23.593 | $ 23.593 | 582,287 | 194,957 | $ 1,612,037 | $ 4,599,680 | $ 6,211,718 |
| 92 | 02/09/00 | $ 101.938 | $ 78.867 | 23.070 | $ 23.070 | 525,916 | 176,083 | $ 1,340,425 | $ 4,062,230 | $ 5,402,655 |
| 93 | 02/10/00 | $ 103.469 | $ 80.052 | 23.417 | $ 23.417 | 417,852 | 139,545 | $ 1,092,504 | $ 3,267,673 | $ 4,360,177 |
| 94 | 02/11/00 | $ 101.281 | $ 78.360 | 22.921 | $ 22.921 | 452,688 | 151,122 | $ 1,111,191 | $ 3,463,937 | $ 4,575,128 |
| 95 | 02/14/00 | $ 101.219 | $ 78.311 | 22.907 | $ 22.907 | 438,190 | 146,255 | $ 1,004,939 | $ 3,350,324 | $ 4,355,262 |
| 96 | 02/15/00 | $ 99.906 | $ 77.296 | 22.610 | $ 22.610 | 589,350 | 196,692 | $ 1,196,874 | $ 4,447,259 | $ 5,644,133 |
| 97 | 02/16/00 | $ 106.469 | $ 82.373 | 24.095 | $ 24.095 | 833,343 | 273,638 | $ 2,199,848 | $ 6,593,433 | $ 8,793,281 |
| 98 | 02/17/00 | $ 106.531 | $ 82.422 | 24.110 | $ 24.110 | 693,751 | 226,246 | $ 1,877,754 | $ 5,454,717 | $ 7,332,472 |

## Exhibit E-1: Institutional Damages Summary

| | | | | | | | Shares | Shares | Selling | Adj.Retention | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Date | Price | | Value | | Inflation | Adj. Inflation | Acquired | Retained | Damages | Damages | Damages |
| | | | | | | | | | 10/29/2001 | 10/25/00-10/29/01 | 10/29/2001 | |

**Damages Calculation**
JDS UNIPHASE Corp Institutions

| | Date | Price | | Value | | Inflation | | Adj. Inflation | Shares Acquired | Shares Retained | Selling Damages | Adj.Retention Damages | Total Damages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99 | 02/18/00 | $ 103.063 | $ | 79.738 | $ | 23.325 | $ | 23.325 | 478,646 | 156,045 | $ 1,190,358 | $ 3,639,694 | $ 4,830,052 |
| 100 | 02/22/00 | $ 107.375 | $ | 83.074 | $ | 24.301 | $ | 24.301 | 789,167 | 256,513 | $ 2,214,119 | $ 6,233,406 | $ 8,447,526 |
| 101 | 02/23/00 | $ 117.750 | $ | 87.507 | $ | 30.243 | $ | 30.243 | 1,115,299 | 361,763 | $ 4,892,355 | $ 10,940,799 | $ 15,833,153 |
| 102 | 02/24/00 | $ 129.000 | $ | 90.533 | $ | 38.467 | $ | 38.467 | 1,301,799 | 418,041 | $ 8,749,363 | $ 16,080,991 | $ 24,830,354 |
| 103 | 02/25/00 | $ 128.406 | $ | 90.116 | $ | 38.290 | $ | 38.290 | 771,279 | 245,250 | $ 4,726,629 | $ 9,390,718 | $ 14,117,347 |
| 104 | 02/28/00 | $ 126.500 | $ | 88.778 | $ | 37.722 | $ | 37.722 | 748,704 | 238,071 | $ 4,117,534 | $ 8,980,527 | $ 13,098,061 |
| 105 | 02/29/00 | $ 131.813 | $ | 92.506 | $ | 39.306 | $ | 39.306 | 758,498 | 241,186 | $ 4,354,663 | $ 9,480,085 | $ 13,834,748 |
| 106 | 03/01/00 | $ 140.438 | $ | 95.377 | $ | 45.060 | $ | 45.060 | 699,238 | 222,343 | $ 4,913,513 | $ 10,018,761 | $ 14,932,274 |
| 107 | 03/02/00 | $ 136.500 | $ | 92.703 | $ | 43.797 | $ | 43.797 | 677,645 | 213,943 | $ 4,526,618 | $ 9,370,005 | $ 13,896,623 |
| 108 | 03/03/00 | $ 140.000 | $ | 95.080 | $ | 44.920 | $ | 44.920 | 534,043 | 167,855 | $ 3,636,933 | $ 7,539,979 | $ 11,176,912 |
| 109 | 03/06/00 | $ 146.531 | $ | 99.516 | $ | 47.015 | $ | 47.015 | 796,535 | 250,239 | $ 5,479,794 | $ 11,765,022 | $ 17,244,816 |
| 110 | 03/07/00 | $ 143.688 | $ | 97.585 | $ | 46.103 | $ | 46.103 | 957,596 | 299,994 | $ 6,398,197 | $ 13,830,571 | $ 20,228,767 |
| 111 | 03/08/00 | $ 137.813 | $ | 93.595 | $ | 44.218 | $ | 44.218 | 1,407,891 | 440,935 | $ 7,749,926 | $ 19,497,150 | $ 27,247,075 |
| 112 | 03/09/00 | $ 136.250 | $ | 97.201 | $ | 39.049 | $ | 39.049 | 780,941 | 244,581 | $ 3,373,459 | $ 9,550,644 | $ 12,924,103 |
| 113 | 03/10/00 | $ 138.000 | $ | 98.449 | $ | 39.551 | $ | 39.551 | 874,904 | 274,009 | $ 3,921,891 | $ 10,837,213 | $ 14,759,105 |
| 114 | 03/13/00 | $ 132.313 | $ | 94.392 | $ | 37.920 | $ | 37.920 | 689,824 | 214,141 | $ 2,931,856 | $ 8,120,333 | $ 11,052,189 |
| 115 | 03/14/00 | $ 125.000 | $ | 89.175 | $ | 35.825 | $ | 35.825 | 771,786 | 237,506 | $ 3,030,640 | $ 8,508,602 | $ 11,539,243 |
| 116 | 03/15/00 | $ 118.750 | $ | 84.716 | $ | 34.034 | $ | 34.034 | 946,573 | 286,204 | $ 3,470,262 | $ 9,740,515 | $ 13,210,777 |
| 117 | 03/16/00 | $ 129.438 | $ | 92.341 | $ | 37.097 | $ | 37.097 | 1,077,930 | 324,026 | $ 4,661,670 | $ 12,020,243 | $ 16,681,913 |
| 118 | 03/17/00 | $ 130.063 | $ | 92.787 | $ | 37.276 | $ | 37.276 | 567,902 | 170,711 | $ 2,399,110 | $ 6,363,378 | $ 8,762,488 |
| 119 | 03/20/00 | $ 121.375 | $ | 86.589 | $ | 34.786 | $ | 34.786 | 560,942 | 168,472 | $ 2,089,115 | $ 5,860,431 | $ 7,949,546 |
| 120 | 03/21/00 | $ 127.000 | $ | 90.602 | $ | 36.398 | $ | 36.398 | 867,837 | 260,221 | $ 3,306,604 | $ 9,471,494 | $ 12,778,098 |
| 121 | 03/22/00 | $ 130.875 | $ | 93.367 | $ | 37.508 | $ | 37.508 | 564,242 | 163,983 | $ 1,889,056 | $ 6,150,753 | $ 8,039,809 |
| 122 | 03/23/00 | $ 134.688 | $ | 96.086 | $ | 38.601 | $ | 38.601 | 656,621 | 183,235 | $ 2,333,833 | $ 7,073,074 | $ 9,406,906 |
| 123 | 03/24/00 | $ 132.500 | $ | 94.526 | $ | 37.974 | $ | 37.974 | 458,715 | 127,384 | $ 1,601,108 | $ 4,837,317 | $ 6,438,425 |
| 124 | 03/27/00 | $ 128.750 | $ | 91.851 | $ | 36.899 | $ | 36.899 | 306,041 | 84,585 | $ 946,411 | $ 3,121,150 | $ 4,067,561 |
| 125 | 03/28/00 | $ 129.063 | $ | 89.354 | $ | 39.708 | $ | 39.708 | 385,049 | 106,223 | $ 1,323,164 | $ 4,217,959 | $ 5,541,123 |
| 126 | 03/29/00 | $ 119.375 | $ | 82.647 | $ | 36.728 | $ | 36.728 | 608,344 | 157,727 | $ 2,221,662 | $ 5,792,972 | $ 8,014,634 |
| 127 | 03/30/00 | $ 116.250 | $ | 80.484 | $ | 35.766 | $ | 35.766 | 904,232 | 190,749 | $ 4,629,634 | $ 6,822,401 | $ 11,452,035 |
| 128 | 03/31/00 | $ 120.563 | $ | 83.469 | $ | 37.093 | $ | 37.093 | 1,039,724 | 217,091 | $ 5,532,993 | $ 8,052,608 | $ 13,585,600 |
| 129 | 04/03/00 | $ 111.625 | $ | 77.282 | $ | 34.343 | $ | 34.343 | 798,460 | 286,027 | $ 7,102,410 | $ 9,823,156 | $ 16,925,566 |
| 130 | 04/04/00 | $ 107.000 | $ | 74.080 | $ | 32.920 | $ | 32.920 | 2,085,853 | 746,493 | $ 18,273,997 | $ 24,574,893 | $ 42,848,890 |
| 131 | 04/05/00 | $ 110.250 | $ | 76.330 | $ | 33.920 | $ | 33.920 | 1,303,010 | 460,110 | $ 12,141,137 | $ 15,607,103 | $ 27,748,240 |
| 132 | 04/06/00 | $ 111.500 | $ | 77.195 | $ | 34.305 | $ | 34.305 | 638,838 | 225,120 | $ 6,049,271 | $ 7,722,731 | $ 13,772,001 |
| 133 | 04/07/00 | $ 121.875 | $ | 84.378 | $ | 37.497 | $ | 37.497 | 760,650 | 268,045 | $ 8,203,971 | $ 10,050,892 | $ 18,254,863 |
| 134 | 04/10/00 | $ 110.125 | $ | 76.243 | $ | 33.882 | $ | 33.882 | 765,595 | 269,788 | $ 7,100,050 | $ 9,140,927 | $ 16,240,977 |
| 135 | 04/11/00 | $ 102.188 | $ | 70.748 | $ | 31.440 | $ | 31.440 | 1,563,796 | 539,165 | $ 13,076,974 | $ 16,951,239 | $ 30,028,213 |
| 136 | 04/12/00 | $ 96.438 | $ | 66.767 | $ | 29.671 | $ | 29.671 | 1,307,871 | 446,199 | $ 7,118,666 | $ 13,239,051 | $ 20,357,716 |
| 137 | 04/13/00 | $ 92.313 | $ | 63.911 | $ | 28.402 | $ | 28.402 | 1,211,774 | 412,406 | $ 6,006,914 | $ 11,712,967 | $ 17,719,881 |
| 138 | 04/14/00 | $ 79.625 | $ | 55.127 | $ | 24.498 | $ | 24.498 | 1,826,287 | 621,021 | $ 6,942,918 | $ 15,213,792 | $ 22,156,710 |
| 139 | 04/17/00 | $ 98.000 | $ | 67.849 | $ | 30.151 | $ | 30.151 | 1,820,061 | 618,062 | $ 9,637,644 | $ 18,635,455 | $ 28,273,099 |
| 140 | 04/18/00 | $ 94.063 | $ | 65.123 | $ | 28.940 | $ | 28.940 | 1,320,102 | 448,227 | $ 6,748,630 | $ 12,971,690 | $ 19,720,321 |
| 141 | 04/19/00 | $ 91.500 | $ | 63.348 | $ | 28.152 | $ | 28.152 | 776,056 | 263,227 | $ 3,826,064 | $ 7,410,249 | $ 11,236,313 |
| 142 | 04/20/00 | $ 85.188 | $ | 58.978 | $ | 26.209 | $ | 26.209 | 1,058,516 | 359,033 | $ 4,673,912 | $ 9,410,049 | $ 14,083,961 |
| 143 | 04/24/00 | $ 80.313 | $ | 55.603 | $ | 24.710 | $ | 24.710 | 1,080,133 | 366,365 | $ 4,175,981 | $ 9,052,722 | $ 13,228,703 |
| 144 | 04/25/00 | $ 93.313 | $ | 62.374 | $ | 30.938 | $ | 30.938 | 1,444,212 | 489,855 | $ 7,869,176 | $ 15,155,193 | $ 23,024,369 |
| 145 | 04/26/00 | $ 92.000 | $ | 61.466 | $ | 30.534 | $ | 30.534 | 1,681,920 | 570,482 | $ 8,765,895 | $ 17,418,849 | $ 26,184,745 |
| 146 | 04/27/00 | $ 97.750 | $ | 65.308 | $ | 32.442 | $ | 32.442 | 1,073,591 | 364,135 | $ 5,960,134 | $ 11,813,218 | $ 17,773,352 |
| 147 | 04/28/00 | $ 103.688 | $ | 69.275 | $ | 34.412 | $ | 34.412 | 938,008 | 318,091 | $ 5,576,541 | $ 10,946,292 | $ 16,522,833 |

## Exhibit E-1: Institutional Damages Summary

**Damages Calculation**
JDS UNIPHASE Corp Institutions

| | Date | Price | Value | Inflation | Adj. Inflation | Shares Acquired | Shares Retained 10/29/2001 | Selling Damages 10/25/00-10/29/01 | Adj.Retention Damages 10/29/2001 | Total Damages |
|---|---|---|---|---|---|---|---|---|---|---|
| 148 | 05/01/00 | $ 104.250 | $ 69.651 | $ 34.599 | $ 34.599 | 706,432 | 239,294 | $ 4,226,704 | $ 8,279,353 | $ 12,506,057 |
| 149 | 05/02/00 | $ 94.563 | $ 63.178 | $ 31.384 | $ 31.384 | 655,464 | 221,117 | $ 3,399,825 | $ 6,939,538 | $ 10,339,363 |
| 150 | 05/03/00 | $ 94.750 | $ 63.304 | $ 31.446 | $ 31.446 | 845,482 | 284,773 | $ 4,399,082 | $ 8,955,033 | $ 13,354,115 |
| 151 | 05/04/00 | $ 91.500 | $ 61.132 | $ 30.368 | $ 30.368 | 620,409 | 208,964 | $ 3,032,501 | $ 6,345,734 | $ 9,378,235 |
| 152 | 05/05/00 | $ 93.813 | $ 62.677 | $ 31.135 | $ 31.135 | 658,511 | 221,797 | $ 3,348,727 | $ 6,905,674 | $ 10,254,401 |
| 153 | 05/08/00 | $ 88.375 | $ 59.045 | $ 29.330 | $ 29.330 | 520,427 | 175,288 | $ 2,446,838 | $ 5,141,286 | $ 7,588,124 |
| 154 | 05/09/00 | $ 85.813 | $ 57.333 | $ 28.480 | $ 28.480 | 885,368 | 297,689 | $ 4,001,466 | $ 8,478,170 | $ 12,479,635 |
| 155 | 05/10/00 | $ 80.188 | $ 53.574 | $ 26.613 | $ 26.613 | 1,071,453 | 359,787 | $ 4,277,194 | $ 9,575,067 | $ 13,852,261 |
| 156 | 05/11/00 | $ 86.500 | $ 57.792 | $ 28.708 | $ 28.708 | 725,007 | 241,941 | $ 3,365,290 | $ 6,945,688 | $ 10,310,978 |
| 157 | 05/12/00 | $ 86.000 | $ 57.458 | $ 28.542 | $ 28.542 | 602,941 | 199,935 | $ 2,789,625 | $ 5,706,579 | $ 8,496,204 |
| 158 | 05/15/00 | $ 89.875 | $ 60.047 | $ 29.828 | $ 29.828 | 679,163 | 224,298 | $ 3,340,746 | $ 6,690,418 | $ 10,031,164 |
| 159 | 05/16/00 | $ 94.250 | $ 62.970 | $ 31.280 | $ 31.280 | 931,994 | 306,252 | $ 4,923,117 | $ 9,579,661 | $ 14,502,777 |
| 160 | 05/17/00 | $ 92.500 | $ 61.801 | $ 30.699 | $ 30.699 | 573,487 | 187,438 | $ 2,962,039 | $ 5,754,261 | $ 8,716,300 |
| 161 | 05/18/00 | $ 86.563 | $ 57.834 | $ 28.729 | $ 28.729 | 806,782 | 263,594 | $ 3,782,719 | $ 7,572,754 | $ 11,355,473 |
| 162 | 05/19/00 | $ 82.000 | $ 54.785 | $ 27.215 | $ 27.215 | 666,320 | 217,701 | $ 2,764,364 | $ 5,924,673 | $ 8,689,038 |
| 163 | 05/22/00 | $ 85.313 | $ 56.998 | $ 28.314 | $ 28.314 | 1,068,086 | 348,948 | $ 4,825,045 | $ 9,880,122 | $ 14,705,167 |
| 164 | 05/23/00 | $ 79.125 | $ 52.864 | $ 26.261 | $ 26.261 | 712,950 | 232,918 | $ 2,893,414 | $ 6,116,543 | $ 9,009,957 |
| 165 | 05/24/00 | $ 83.500 | $ 55.787 | $ 27.713 | $ 27.713 | 1,158,710 | 377,927 | $ 5,052,324 | $ 10,473,291 | $ 15,525,615 |
| 166 | 05/25/00 | $ 79.000 | $ 52.781 | $ 26.219 | $ 26.219 | 756,609 | 240,105 | $ 3,098,549 | $ 6,295,311 | $ 9,393,860 |
| 167 | 05/26/00 | $ 80.500 | $ 53.783 | $ 26.717 | $ 26.717 | 576,670 | 182,983 | $ 2,464,035 | $ 4,888,735 | $ 7,352,771 |
| 168 | 05/30/00 | $ 91.375 | $ 61.049 | $ 30.326 | $ 30.326 | 885,881 | 281,099 | $ 4,671,164 | $ 8,524,638 | $ 13,195,802 |
| 169 | 05/31/00 | $ 88.000 | $ 58.794 | $ 29.206 | $ 29.206 | 941,602 | 298,780 | $ 4,669,601 | $ 8,726,156 | $ 13,395,758 |
| 170 | 06/01/00 | $ 98.250 | $ 65.642 | $ 32.608 | $ 32.608 | 1,224,726 | 388,618 | $ 7,101,562 | $ 12,671,978 | $ 19,773,540 |
| 171 | 06/02/00 | $ 110.375 | $ 73.743 | $ 36.632 | $ 36.632 | 1,237,362 | 392,608 | $ 8,423,098 | $ 14,382,014 | $ 22,805,112 |
| 172 | 06/05/00 | $ 109.063 | $ 72.866 | $ 36.196 | $ 36.196 | 683,600 | 215,849 | $ 4,486,121 | $ 7,812,957 | $ 12,299,078 |
| 173 | 06/06/00 | $ 107.000 | $ 71.488 | $ 35.512 | $ 35.512 | 910,056 | 281,754 | $ 5,841,200 | $ 10,005,612 | $ 15,846,812 |
| 174 | 06/07/00 | $ 109.500 | $ 73.158 | $ 36.342 | $ 36.342 | 775,863 | 240,170 | $ 4,940,212 | $ 8,728,166 | $ 13,668,378 |
| 175 | 06/08/00 | $ 110.000 | $ 73.493 | $ 36.507 | $ 36.507 | 551,516 | 170,706 | $ 3,328,416 | $ 6,232,054 | $ 9,560,470 |
| 176 | 06/09/00 | $ 110.563 | $ 73.868 | $ 36.694 | $ 36.694 | 383,215 | 118,613 | $ 2,332,226 | $ 4,352,416 | $ 6,684,642 |
| 177 | 06/12/00 | $ 115.563 | $ 77.209 | $ 38.354 | $ 38.354 | 974,965 | 301,773 | $ 6,242,575 | $ 11,574,085 | $ 17,816,660 |
| 178 | 06/13/00 | $ 121.375 | $ 81.092 | $ 40.283 | $ 40.283 | 904,734 | 280,035 | $ 6,123,742 | $ 11,280,564 | $ 17,404,307 |
| 179 | 06/14/00 | $ 117.000 | $ 78.169 | $ 38.831 | $ 38.831 | 781,279 | 240,349 | $ 5,100,924 | $ 9,332,916 | $ 14,433,840 |
| 180 | 06/15/00 | $ 120.688 | $ 80.633 | $ 40.055 | $ 40.055 | 731,639 | 219,508 | $ 5,115,525 | $ 8,792,274 | $ 13,907,799 |
| 181 | 06/16/00 | $ 120.188 | $ 80.299 | $ 39.889 | $ 39.889 | 519,231 | 154,812 | $ 3,613,814 | $ 6,175,215 | $ 9,789,029 |
| 182 | 06/19/00 | $ 127.313 | $ 85.059 | $ 42.253 | $ 42.253 | 685,719 | 202,392 | $ 5,124,534 | $ 8,551,738 | $ 13,676,271 |
| 183 | 06/20/00 | $ 124.875 | $ 83.431 | $ 41.444 | $ 41.444 | 1,617,798 | 472,032 | $ 11,815,040 | $ 19,563,031 | $ 31,378,071 |
| 184 | 06/21/00 | $ 128.938 | $ 86.145 | $ 42.793 | $ 42.793 | 677,227 | 197,360 | $ 5,137,063 | $ 8,445,534 | $ 13,582,597 |
| 185 | 06/22/00 | $ 125.000 | $ 83.514 | $ 41.486 | $ 41.486 | 764,983 | 222,934 | $ 5,573,180 | $ 9,248,586 | $ 14,821,766 |
| 186 | 06/23/00 | $ 123.438 | $ 82.470 | $ 40.967 | $ 40.967 | 649,812 | 189,370 | $ 4,666,272 | $ 7,757,975 | $ 12,424,246 |
| 187 | 06/26/00 | $ 125.625 | $ 83.932 | $ 41.693 | $ 41.693 | 551,304 | 160,663 | $ 4,053,099 | $ 6,698,547 | $ 10,751,646 |
| 188 | 06/27/00 | $ 119.000 | $ 79.506 | $ 39.494 | $ 39.494 | 575,498 | 167,713 | $ 3,951,011 | $ 6,623,751 | $ 10,574,762 |
| 189 | 06/28/00 | $ 121.875 | $ 81.426 | $ 40.449 | $ 40.449 | 690,933 | 201,351 | $ 4,869,308 | $ 8,144,394 | $ 13,013,702 |
| 190 | 06/29/00 | $ 116.375 | $ 77.752 | $ 38.623 | $ 38.623 | 735,067 | 214,210 | $ 4,886,248 | $ 8,273,480 | $ 13,159,728 |
| 191 | 06/30/00 | $ 119.875 | $ 80.090 | $ 39.785 | $ 39.785 | 7,708,934 | 2,211,168 | $ 53,446,517 | $ 87,971,032 | $ 141,417,550 |
| 192 | 07/03/00 | $ 128.188 | $ 85.644 | $ 42.544 | $ 42.544 | 1,332,907 | 902,170 | $ 14,829,678 | $ 38,381,613 | $ 53,211,291 |
| 193 | 07/05/00 | $ 119.000 | $ 79.506 | $ 39.494 | $ 39.494 | 1,863,442 | 1,258,436 | $ 19,005,305 | $ 49,701,257 | $ 68,706,563 |
| 194 | 07/06/00 | $ 114.000 | $ 76.165 | $ 37.835 | $ 37.835 | 4,204,117 | 2,835,229 | $ 40,707,527 | $ 107,271,014 | $ 147,978,541 |
| 195 | 07/07/00 | $ 116.188 | $ 77.626 | $ 38.561 | $ 38.561 | 2,751,789 | 1,852,064 | $ 27,416,682 | $ 71,417,525 | $ 98,834,207 |
| 196 | 07/10/00 | $ 101.125 | $ 67.563 | $ 33.562 | $ 33.562 | 7,019,760 | 4,723,413 | $ 58,861,005 | $ 158,527,197 | $ 217,388,202 |

**Exhibit E-1: Institutional Damages Summary**

*Damages Calculation*
JDS UNIPHASE Corp Institutions

| | Date | Price | Value | Inflation | Adj. Inflation | Shares Acquired | Shares Retained | Selling Damages | Adj.Retention Damages | Total Damages |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 10/29/2001 | 10/25/00-10/29/01 | 10/29/2001 | |
| 197 | 07/11/00 | $ 95.688 | $ 63.930 | $ 31.757 | $ 31.757 | 4,246,405 | 2,850,024 | $ 33,415,183 | $ 90,509,921 | $ 123,925,103 |
| 198 | 07/12/00 | $ 100.125 | $ 66.895 | $ 33.230 | $ 33.230 | 2,833,327 | 1,872,981 | $ 24,505,214 | $ 62,239,371 | $ 86,744,585 |
| 199 | 07/13/00 | $ 105.500 | $ 70.486 | $ 35.014 | $ 35.014 | 3,226,569 | 2,132,492 | $ 29,776,871 | $ 74,667,105 | $ 104,443,976 |
| 200 | 07/14/00 | $ 111.625 | $ 74.578 | $ 37.047 | $ 37.047 | 2,440,878 | 1,613,168 | $ 24,147,264 | $ 59,762,739 | $ 83,910,003 |
| 201 | 07/17/00 | $ 115.813 | $ 77.376 | $ 38.437 | $ 38.437 | 2,610,123 | 1,723,822 | $ 26,767,007 | $ 66,257,816 | $ 93,024,824 |
| 202 | 07/18/00 | $ 111.313 | $ 74.369 | $ 36.943 | $ 36.943 | 1,709,270 | 1,128,738 | $ 16,619,376 | $ 41,699,059 | $ 58,318,434 |
| 203 | 07/19/00 | $ 106.750 | $ 71.321 | $ 35.429 | $ 35.429 | 1,826,018 | 1,205,834 | $ 16,781,595 | $ 42,721,318 | $ 59,502,913 |
| 204 | 07/20/00 | $ 128.125 | $ 85.602 | $ 42.523 | $ 42.523 | 8,210,271 | 5,421,668 | $ 94,654,332 | $ 230,545,219 | $ 325,199,551 |
| 205 | 07/21/00 | $ 134.813 | $ 90.070 | $ 44.742 | $ 44.742 | 6,768,090 | 4,436,873 | $ 83,097,560 | $ 198,516,473 | $ 281,614,033 |
| 206 | 07/24/00 | $ 131.625 | $ 87.940 | $ 43.685 | $ 43.685 | 6,757,996 | 4,405,681 | $ 81,907,825 | $ 192,460,124 | $ 274,367,949 |
| 207 | 07/25/00 | $ 130.188 | $ 86.980 | $ 43.207 | $ 43.207 | 4,355,397 | 2,838,132 | $ 52,331,806 | $ 122,628,453 | $ 174,960,259 |
| 208 | 07/26/00 | $ 135.938 | $ 90.822 | $ 45.116 | $ 45.116 | 20,922,689 | 13,582,651 | $ 258,448,499 | $ 612,792,128 | $ 871,240,627 |
| 209 | 07/27/00 | $ 128.625 | $ 83.614 | $ 45.011 | $ 45.011 | 4,704,212 | 3,038,266 | $ 55,973,070 | $ 136,754,863 | $ 192,727,932 |
| 210 | 07/28/00 | $ 116.250 | $ 77.183 | $ 39.067 | $ 39.067 | 3,902,903 | 2,487,513 | $ 39,593,774 | $ 97,179,958 | $ 136,773,732 |
| 211 | 07/31/00 | $ 118.125 | $ 78.428 | $ 39.697 | $ 39.697 | 4,015,445 | 2,531,305 | $ 40,646,454 | $ 100,485,791 | $ 141,132,245 |
| 212 | 08/01/00 | $ 116.875 | $ 77.598 | $ 39.277 | $ 39.277 | 1,783,511 | 1,121,904 | $ 17,770,592 | $ 44,065,206 | $ 61,835,799 |
| 213 | 08/02/00 | $ 112.625 | $ 74.776 | $ 37.849 | $ 37.849 | 2,485,942 | 1,563,727 | $ 23,240,235 | $ 59,185,331 | $ 82,425,567 |
| 214 | 08/03/00 | $ 116.688 | $ 77.473 | $ 39.214 | $ 39.214 | 2,668,643 | 1,675,447 | $ 25,839,839 | $ 65,701,206 | $ 91,541,045 |
| 215 | 08/04/00 | $ 115.938 | $ 76.975 | $ 38.962 | $ 38.962 | 1,750,389 | 1,092,732 | $ 16,799,505 | $ 42,575,128 | $ 59,374,633 |
| 216 | 08/07/00 | $ 121.188 | $ 80.461 | $ 40.726 | $ 40.726 | 1,743,948 | 1,088,711 | $ 17,328,945 | $ 44,339,304 | $ 61,668,249 |
| 217 | 08/08/00 | $ 119.875 | $ 79.590 | $ 40.285 | $ 40.285 | 1,136,782 | 709,661 | $ 11,038,282 | $ 28,588,929 | $ 39,627,210 |
| 218 | 08/09/00 | $ 121.125 | $ 80.420 | $ 40.705 | $ 40.705 | 1,427,964 | 891,387 | $ 14,152,338 | $ 36,284,267 | $ 50,436,605 |
| 219 | 08/10/00 | $ 117.750 | $ 78.179 | $ 39.571 | $ 39.571 | 945,886 | 590,340 | $ 9,008,219 | $ 23,360,478 | $ 32,368,697 |
| 220 | 08/11/00 | $ 117.750 | $ 78.179 | $ 39.571 | $ 39.571 | 1,123,211 | 686,880 | $ 11,068,647 | $ 27,180,674 | $ 38,249,321 |
| 221 | 08/14/00 | $ 120.250 | $ 79.839 | $ 40.411 | $ 40.411 | 1,130,278 | 691,202 | $ 11,298,851 | $ 27,932,407 | $ 39,231,258 |
| 222 | 08/15/00 | $ 118.188 | $ 78.469 | $ 39.718 | $ 39.718 | 1,163,422 | 711,470 | $ 11,394,933 | $ 28,258,337 | $ 39,653,269 |
| 223 | 08/16/00 | $ 119.438 | $ 79.299 | $ 40.138 | $ 40.138 | 812,436 | 496,831 | $ 8,090,771 | $ 19,941,951 | $ 28,032,722 |
| 224 | 08/17/00 | $ 120.250 | $ 79.839 | $ 40.411 | $ 40.411 | 1,191,722 | 728,776 | $ 11,788,411 | $ 29,450,843 | $ 41,239,274 |
| 225 | 08/18/00 | $ 122.875 | $ 81.581 | $ 41.294 | $ 41.294 | 1,533,626 | 936,390 | $ 15,343,281 | $ 38,666,822 | $ 54,010,103 |
| 226 | 08/21/00 | $ 124.375 | $ 82.577 | $ 41.798 | $ 41.798 | 1,385,624 | 842,316 | $ 14,086,580 | $ 35,206,801 | $ 49,293,380 |
| 227 | 08/22/00 | $ 124.500 | $ 82.660 | $ 41.840 | $ 41.840 | 1,380,498 | 839,038 | $ 13,958,548 | $ 35,105,039 | $ 49,063,588 |
| 228 | 08/23/00 | $ 123.000 | $ 84.161 | $ 38.839 | $ 38.839 | 1,100,945 | 669,087 | $ 9,921,103 | $ 25,986,461 | $ 35,907,564 |
| 229 | 08/24/00 | $ 125.125 | $ 85.615 | $ 39.510 | $ 39.510 | 1,018,530 | 619,001 | $ 9,313,392 | $ 24,456,505 | $ 33,769,898 |
| 230 | 08/25/00 | $ 125.313 | $ 85.744 | $ 39.569 | $ 39.569 | 839,441 | 510,161 | $ 7,604,510 | $ 20,186,499 | $ 27,791,009 |
| 231 | 08/28/00 | $ 123.563 | $ 84.546 | $ 39.016 | $ 39.016 | 735,241 | 446,831 | $ 6,455,978 | $ 17,433,662 | $ 23,889,660 |
| 232 | 08/29/00 | $ 121.500 | $ 83.135 | $ 38.365 | $ 38.365 | 927,994 | 563,935 | $ 7,955,184 | $ 21,635,370 | $ 29,590,554 |
| 233 | 08/30/00 | $ 118.000 | $ 83.775 | $ 34.225 | $ 34.225 | 2,638,580 | 1,603,444 | $ 18,689,656 | $ 54,877,350 | $ 73,567,006 |
| 234 | 08/31/00 | $ 124.484 | $ 85.798 | $ 38.686 | $ 38.686 | 2,269,367 | 1,379,076 | $ 19,511,630 | $ 53,351,413 | $ 72,863,043 |
| 235 | 09/01/00 | $ 123.813 | $ 85.335 | $ 38.478 | $ 38.478 | 1,145,916 | 696,364 | $ 9,888,300 | $ 26,794,363 | $ 36,682,663 |
| 236 | 09/05/00 | $ 119.375 | $ 82.277 | $ 37.098 | $ 37.098 | 1,373,984 | 834,959 | $ 11,061,810 | $ 30,975,713 | $ 42,037,523 |
| 237 | 09/06/00 | $ 116.750 | $ 80.467 | $ 36.283 | $ 36.283 | 1,261,464 | 763,787 | $ 9,808,967 | $ 27,712,263 | $ 37,521,230 |
| 238 | 09/07/00 | $ 119.875 | $ 83.734 | $ 36.141 | $ 36.141 | 1,332,323 | 800,182 | $ 10,605,254 | $ 28,919,665 | $ 39,524,918 |
| 239 | 09/08/00 | $ 114.313 | $ 79.848 | $ 34.464 | $ 34.464 | 1,372,397 | 824,251 | $ 1,367,009 | $ 28,407,227 | $ 29,774,236 |
| 240 | 09/11/00 | $ 109.750 | $ 76.661 | $ 33.089 | $ 33.089 | 2,005,911 | 1,204,734 | $ 1,825,295 | $ 39,863,136 | $ 41,688,431 |
| 241 | 09/12/00 | $ 103.188 | $ 74.579 | $ 28.608 | $ 28.608 | 3,450,003 | 2,048,298 | $ 18,250,700 | $ 58,598,685 | $ 76,849,385 |
| 242 | 09/13/00 | $ 104.813 | $ 75.753 | $ 29.059 | $ 29.059 | 2,890,501 | 1,654,605 | $ 16,854,676 | $ 48,081,187 | $ 64,935,863 |
| 243 | 09/14/00 | $ 106.938 | $ 77.289 | $ 29.648 | $ 29.648 | 1,889,205 | 1,078,799 | $ 11,431,210 | $ 31,984,400 | $ 43,415,610 |
| 244 | 09/15/00 | $ 103.625 | $ 74.895 | $ 28.730 | $ 28.730 | 2,251,694 | 1,265,792 | $ 13,443,575 | $ 36,365,923 | $ 49,809,498 |
| 245 | 09/18/00 | $ 97.813 | $ 70.694 | $ 27.118 | $ 27.118 | 2,870,009 | 1,506,514 | $ 18,210,876 | $ 40,854,047 | $ 59,064,923 |

## Exhibit E-1: Institutional Damages Summary

**Damages Calculation**

JDS UNIPHASE Corp Institutions

| | Date | Price | Value | Inflation | Adj. Inflation | Shares Acquired | Shares Retained 10/29/2001 | Selling Damages 10/25/00-10/29/01 | Adj.Retention Damages 10/29/2001 | Total Damages |
|---|---|---|---|---|---|---|---|---|---|---|
| 246 | 09/19/00 | $ 107.938 | $ 75.570 | $ 32.367 | $ 32.367 | 2,724,095 | 1,406,094 | $ 22,257,800 | $ 45,511,467 | $ 67,769,266 |
| 247 | 09/20/00 | $ 107.125 | $ 75.001 | $ 32.124 | $ 32.124 | 2,850,708 | 1,463,430 | $ 22,934,904 | $ 47,010,728 | $ 69,945,632 |
| 248 | 09/21/00 | $ 103.500 | $ 72.463 | $ 31.037 | $ 31.037 | 2,400,459 | 1,226,449 | $ 18,569,101 | $ 38,064,823 | $ 56,633,925 |
| 249 | 09/22/00 | $ 107.000 | $ 74.914 | $ 32.086 | $ 32.086 | 2,617,305 | 1,330,874 | $ 20,782,409 | $ 42,702,662 | $ 63,485,070 |
| 250 | 09/25/00 | $ 106.813 | $ 74.783 | $ 32.030 | $ 32.030 | 2,062,647 | 917,882 | $ 16,569,302 | $ 29,399,706 | $ 45,969,008 |
| 251 | 09/26/00 | $ 103.063 | $ 72.157 | $ 30.905 | $ 30.905 | 1,791,038 | 766,289 | $ 12,310,718 | $ 23,682,482 | $ 35,993,200 |
| 252 | 09/27/00 | $ 97.750 | $ 68.438 | $ 29.312 | $ 29.312 | 4,147,914 | 1,758,740 | $ 24,146,087 | $ 51,552,816 | $ 75,698,903 |
| 253 | 09/28/00 | $ 97.375 | $ 68.175 | $ 29.200 | $ 29.200 | 3,217,133 | 1,325,201 | $ 18,539,110 | $ 38,695,749 | $ 57,234,858 |
| 254 | 09/29/00 | $ 94.688 | $ 66.293 | $ 28.394 | $ 28.394 | 2,170,574 | 867,169 | $ 9,455,283 | $ 24,622,411 | $ 34,077,695 |
| 255 | 10/02/00 | $ 89.938 | $ 62.968 | $ 26.970 | $ 26.970 | 999,598 | 452,964 | $ 11,975,670 | $ 12,216,257 | $ 24,191,928 |
| 256 | 10/03/00 | $ 87.625 | $ 61.349 | $ 26.276 | $ 26.276 | 954,965 | 430,589 | $ 11,134,518 | $ 11,314,218 | $ 22,448,736 |
| 257 | 10/04/00 | $ 94.063 | $ 65.856 | $ 28.207 | $ 28.207 | 843,401 | 380,285 | $ 10,591,991 | $ 10,726,552 | $ 21,318,543 |
| 258 | 10/05/00 | $ 95.063 | $ 66.556 | $ 28.506 | $ 28.506 | 645,715 | 291,150 | $ 8,169,142 | $ 8,299,645 | $ 16,468,788 |
| 259 | 10/06/00 | $ 91.375 | $ 63.974 | $ 27.401 | $ 27.401 | 567,965 | 256,092 | $ 6,831,432 | $ 7,017,108 | $ 13,848,540 |
| 260 | 10/09/00 | $ 93.563 | $ 65.506 | $ 28.057 | $ 28.057 | 614,298 | 276,984 | $ 7,502,166 | $ 7,771,240 | $ 15,273,407 |
| 261 | 10/10/00 | $ 90.625 | $ 63.449 | $ 27.176 | $ 27.176 | 604,425 | 272,532 | $ 7,062,860 | $ 7,406,274 | $ 14,469,134 |
| 262 | 10/11/00 | $ 85.875 | $ 60.124 | $ 25.751 | $ 25.751 | 1,157,837 | 505,845 | $ 12,963,989 | $ 13,026,216 | $ 25,990,205 |
| 263 | 10/12/00 | $ 86.313 | $ 60.430 | $ 25.883 | $ 25.883 | 852,446 | 340,488 | $ 10,305,781 | $ 8,812,718 | $ 19,118,500 |
| 264 | 10/13/00 | $ 94.375 | $ 66.075 | $ 28.300 | $ 28.300 | 688,034 | 273,910 | $ 9,379,986 | $ 7,751,728 | $ 17,131,715 |
| 265 | 10/16/00 | $ 94.438 | $ 66.118 | $ 28.319 | $ 28.319 | 590,537 | 233,148 | $ 8,074,740 | $ 6,602,539 | $ 14,677,278 |
| 266 | 10/17/00 | $ 91.938 | $ 64.368 | $ 27.569 | $ 27.569 | 593,160 | 234,171 | $ 7,790,159 | $ 6,455,952 | $ 14,246,111 |
| 267 | 10/18/00 | $ 87.000 | $ 60.911 | $ 26.089 | $ 26.089 | 696,312 | 274,268 | $ 8,410,987 | $ 7,155,323 | $ 15,566,309 |
| 268 | 10/19/00 | $ 89.938 | $ 62.968 | $ 26.970 | $ 26.970 | 667,941 | 243,909 | $ 8,906,628 | $ 6,578,147 | $ 15,484,775 |
| 269 | 10/20/00 | $ 102.375 | $ 71.676 | $ 30.699 | $ 30.699 | 1,324,684 | 456,956 | $ 21,015,366 | $ 14,028,223 | $ 35,043,589 |
| 270 | 10/23/00 | $ 101.188 | $ 70.844 | $ 30.343 | $ 30.343 | 726,680 | 248,483 | $ 11,305,938 | $ 7,539,767 | $ 18,845,705 |
| 271 | 10/24/00 | $ 95.063 | $ 66.556 | $ 28.506 | $ 28.506 | 1,270,394 | 434,403 | $ 18,380,886 | $ 12,383,278 | $ 30,764,164 |
| 272 | 10/25/00 | $ 71.000 | $ 55.892 | $ 15.108 | $ 15.108 | 4,540,134 | 1,552,468 | $ 26,718,402 | $ 23,455,432 | $ 50,173,834 |
| 273 | 10/26/00 | $ 74.438 | $ 55.407 | $ 19.030 | $ 19.030 | 3,371,910 | 1,153,002 | $ 27,559,168 | $ 21,941,928 | $ 49,501,096 |
| 274 | 10/27/00 | $ 77.250 | $ 56.955 | $ 20.295 | $ 20.295 | 2,678,934 | 911,295 | $ 23,423,801 | $ 18,495,176 | $ 41,918,977 |
| 275 | 10/30/00 | $ 71.313 | $ 52.577 | $ 18.736 | $ 18.736 | 1,297,999 | 437,666 | $ 9,981,463 | $ 8,199,921 | $ 18,181,384 |
| 276 | 10/31/00 | $ 81.438 | $ 60.042 | $ 21.396 | $ 21.396 | 1,470,143 | 495,711 | $ 13,656,507 | $ 10,606,055 | $ 24,262,562 |
| 277 | 11/01/00 | $ 78.563 | $ 57.922 | $ 20.640 | $ 20.640 | 1,142,557 | 385,253 | $ 9,909,101 | $ 7,951,756 | $ 17,860,857 |
| 278 | 11/02/00 | $ 80.625 | $ 59.443 | $ 21.182 | $ 21.182 | 834,147 | 281,262 | $ 7,492,590 | $ 5,957,750 | $ 13,450,340 |
| 279 | 11/03/00 | $ 81.250 | $ 59.904 | $ 21.346 | $ 21.346 | 629,788 | 212,309 | $ 5,761,961 | $ 4,532,026 | $ 10,293,987 |
| 280 | 11/06/00 | $ 77.438 | $ 57.093 | $ 20.345 | $ 20.345 | 745,730 | 251,311 | $ 6,355,182 | $ 5,112,870 | $ 11,468,052 |
| 281 | 11/07/00 | $ 74.125 | $ 54.651 | $ 19.474 | $ 19.474 | 928,290 | 312,675 | $ 7,312,760 | $ 6,089,187 | $ 13,401,947 |
| 282 | 11/08/00 | $ 68.500 | $ 50.503 | $ 17.997 | $ 17.997 | 995,685 | 334,731 | $ 6,812,805 | $ 6,024,045 | $ 12,836,850 |
| 283 | 11/09/00 | $ 73.750 | $ 51.507 | $ 22.243 | $ 22.243 | 1,029,162 | 345,718 | $ 9,434,980 | $ 7,689,838 | $ 17,124,819 |
| 284 | 11/10/00 | $ 68.563 | $ 47.884 | $ 20.679 | $ 20.679 | 794,952 | 267,036 | $ 6,438,066 | $ 5,521,917 | $ 11,959,983 |
| 285 | 11/13/00 | $ 68.000 | $ 47.491 | $ 20.509 | $ 20.509 | 1,188,684 | 398,909 | $ 9,385,413 | $ 8,181,188 | $ 17,566,601 |
| 286 | 11/14/00 | $ 75.625 | $ 52.816 | $ 22.809 | $ 22.809 | 940,811 | 315,717 | $ 8,573,042 | $ 7,201,058 | $ 15,774,101 |
| 287 | 11/15/00 | $ 75.063 | $ 52.424 | $ 22.639 | $ 22.639 | 776,280 | 260,504 | $ 6,909,977 | $ 5,897,527 | $ 12,807,504 |
| 288 | 11/16/00 | $ 68.250 | $ 47.666 | $ 20.584 | $ 20.584 | 658,267 | 220,901 | $ 5,009,418 | $ 4,547,092 | $ 9,556,510 |
| 289 | 11/17/00 | $ 70.125 | $ 48.975 | $ 21.150 | $ 21.150 | 936,883 | 314,399 | $ 7,355,336 | $ 6,649,469 | $ 14,004,805 |
| 290 | 11/20/00 | $ 64.563 | $ 45.090 | $ 19.472 | $ 19.472 | 1,000,794 | 334,673 | $ 6,794,291 | $ 6,516,788 | $ 13,311,079 |
| 291 | 11/21/00 | $ 66.375 | $ 46.356 | $ 20.019 | $ 20.019 | 802,286 | 266,749 | $ 5,750,770 | $ 5,339,988 | $ 11,090,758 |
| 292 | 11/22/00 | $ 62.000 | $ 43.301 | $ 18.699 | $ 18.699 | 786,457 | 261,486 | $ 4,979,265 | $ 4,889,598 | $ 9,868,863 |
| 293 | 11/24/00 | $ 66.000 | $ 46.094 | $ 19.906 | $ 19.906 | 279,598 | 92,963 | $ 1,932,545 | $ 1,850,483 | $ 3,783,029 |
| 294 | 11/27/00 | $ 62.063 | $ 43.344 | $ 18.718 | $ 18.718 | 792,476 | 263,372 | $ 4,976,024 | $ 4,929,836 | $ 9,905,861 |

**Exhibit E-1: Institutional Damages Summary**

| Damages Calculation |
|---|
| JDS UNIPHASE Corp Institutions |

| | Date | Price | Value | Inflation | Adj. Inflation | Shares Acquired | Shares Retained 10/29/2001 | Selling Damages 10/25/00-10/29/01 | Adj.Retention Damages 10/29/2001 | Total Damages |
|---|---|---|---|---|---|---|---|---|---|---|
| 295 | 11/28/00 | $ 60.094 | $ 41.969 | $ 18.124 | $ 18.124 | 920,606 | 301,277 | $ 5,544,857 | $ 5,460,461 | $ 11,005,318 |
| 296 | 11/29/00 | $ 57.500 | $ 40.158 | $ 17.342 | $ 17.342 | 1,091,289 | 356,633 | $ 6,050,285 | $ 6,184,749 | $ 12,235,034 |
| 297 | 11/30/00 | $ 50.063 | $ 34.964 | $ 15.099 | $ 15.099 | 1,729,041 | 560,887 | $ 7,502,860 | $ 8,468,791 | $ 15,971,650 |
| 298 | 12/01/00 | $ 56.188 | $ 39.241 | $ 16.946 | $ 16.946 | 1,746,640 | 563,399 | $ 8,886,585 | $ 9,547,477 | $ 18,434,062 |
| 299 | 12/04/00 | $ 58.563 | $ 40.900 | $ 17.663 | $ 17.663 | 946,683 | 305,363 | $ 5,117,800 | $ 5,393,488 | $ 10,511,288 |
| 300 | 12/05/00 | $ 68.125 | $ 47.578 | $ 20.547 | $ 20.547 | 1,135,360 | 366,223 | $ 7,702,891 | $ 7,524,638 | $ 15,227,528 |
| 301 | 12/06/00 | $ 65.625 | $ 45.832 | $ 19.793 | $ 19.793 | 1,054,427 | 339,828 | $ 6,610,563 | $ 6,726,072 | $ 13,336,636 |
| 302 | 12/07/00 | $ 67.000 | $ 46.793 | $ 20.207 | $ 20.207 | 739,529 | 236,282 | $ 4,739,206 | $ 4,774,612 | $ 9,513,817 |
| 303 | 12/08/00 | $ 74.563 | $ 52.074 | $ 22.488 | $ 22.488 | 1,088,295 | 346,074 | $ 8,332,622 | $ 7,782,564 | $ 16,115,187 |
| 304 | 12/11/00 | $ 71.750 | $ 50.110 | $ 21.640 | $ 21.640 | 1,077,782 | 341,027 | $ 7,616,554 | $ 7,379,783 | $ 14,996,337 |
| 305 | 12/12/00 | $ 66.375 | $ 47.758 | $ 18.617 | $ 18.617 | 1,153,056 | 364,472 | $ 6,227,460 | $ 6,785,238 | $ 13,012,697 |
| 306 | 12/13/00 | $ 64.688 | $ 46.544 | $ 18.143 | $ 18.143 | 988,903 | 312,354 | $ 5,027,235 | $ 5,667,144 | $ 10,694,379 |
| 307 | 12/14/00 | $ 61.500 | $ 44.251 | $ 17.249 | $ 17.249 | 1,082,206 | 339,366 | $ 5,155,789 | $ 5,853,823 | $ 11,009,612 |
| 308 | 12/15/00 | $ 58.172 | $ 41.856 | $ 16.316 | $ 16.316 | 1,729,177 | 540,835 | $ 7,566,968 | $ 8,824,172 | $ 16,391,140 |
| 309 | 12/18/00 | $ 59.188 | $ 42.587 | $ 16.601 | $ 16.601 | 1,015,085 | 317,488 | $ 4,415,245 | $ 5,270,514 | $ 9,685,759 |
| 310 | 12/19/00 | $ 51.750 | $ 37.235 | $ 14.515 | $ 14.515 | 1,147,002 | 358,747 | $ 3,756,873 | $ 5,207,094 | $ 8,963,968 |
| 311 | 12/20/00 | $ 46.000 | $ 33.098 | $ 12.902 | $ 12.902 | 1,809,295 | 565,562 | $ 5,078,257 | $ 7,296,827 | $ 12,375,084 |
| 312 | 12/21/00 | $ 43.063 | $ 30.984 | $ 12.078 | $ 12.078 | 1,455,272 | 448,866 | $ 3,894,022 | $ 5,421,406 | $ 9,315,428 |
| 313 | 12/22/00 | $ 40.938 | $ 34.300 | $ 6.637 | $ 6.637 | 2,232,318 | 688,505 | $ 1,948,113 | $ 4,569,619 | $ 6,517,732 |
| 314 | 12/26/00 | $ 41.875 | $ 33.777 | $ 8.098 | $ 8.098 | 1,411,922 | 433,374 | $ 2,018,008 | $ 3,509,402 | $ 5,527,410 |
| 315 | 12/27/00 | $ 47.375 | $ 35.377 | $ 11.998 | $ 11.998 | 1,687,184 | 516,728 | $ 4,675,727 | $ 6,199,786 | $ 10,875,513 |
| 316 | 12/28/00 | $ 44.125 | $ 32.950 | $ 11.175 | $ 11.175 | 1,082,129 | 331,420 | $ 2,545,982 | $ 3,703,641 | $ 6,249,623 |
| 317 | 12/29/00 | $ 41.688 | $ 31.130 | $ 10.558 | $ 10.558 | 956,126 | 292,829 | $ 1,510,053 | $ 3,091,618 | $ 4,601,671 |
| 318 | 01/02/01 | $ 39.250 | $ 27.094 | $ 12.156 | $ 12.156 | 2,195,551 | 1,595,231 | $ 6,014,023 | $ 19,390,885 | $ 25,404,909 |
| 319 | 01/03/01 | $ 53.625 | $ 33.684 | $ 19.941 | $ 19.941 | 4,730,839 | 3,430,490 | $ 22,954,876 | $ 68,406,727 | $ 91,361,603 |
| 320 | 01/04/01 | $ 47.875 | $ 30.072 | $ 17.803 | $ 17.803 | 3,220,005 | 2,324,383 | $ 13,842,552 | $ 41,380,123 | $ 55,222,675 |
| 321 | 01/05/01 | $ 42.125 | $ 26.461 | $ 15.664 | $ 15.664 | 2,996,530 | 2,152,365 | $ 11,233,552 | $ 33,715,618 | $ 44,949,170 |
| 322 | 01/08/01 | $ 45.250 | $ 28.423 | $ 16.827 | $ 16.827 | 2,182,010 | 1,522,890 | $ 9,631,076 | $ 25,624,917 | $ 35,255,994 |
| 323 | 01/09/01 | $ 43.688 | $ 27.442 | $ 16.245 | $ 16.245 | 2,407,985 | 1,680,605 | $ 10,176,735 | $ 27,302,227 | $ 37,478,962 |
| 324 | 01/10/01 | $ 46.688 | $ 29.326 | $ 17.361 | $ 17.361 | 3,245,700 | 2,264,055 | $ 14,773,033 | $ 39,306,366 | $ 54,079,399 |
| 325 | 01/11/01 | $ 49.375 | $ 31.015 | $ 18.360 | $ 18.360 | 2,449,564 | 1,707,582 | $ 11,926,705 | $ 31,351,907 | $ 43,278,611 |
| 326 | 01/12/01 | $ 50.188 | $ 31.525 | $ 18.663 | $ 18.663 | 2,527,480 | 1,760,744 | $ 12,567,843 | $ 32,859,959 | $ 45,427,802 |
| 327 | 01/16/01 | $ 48.125 | $ 30.229 | $ 17.896 | $ 17.896 | 1,675,156 | 1,166,516 | $ 7,943,720 | $ 20,875,489 | $ 28,819,209 |
| 328 | 01/17/01 | $ 53.750 | $ 33.763 | $ 19.987 | $ 19.987 | 3,435,064 | 2,390,287 | $ 18,506,800 | $ 47,775,346 | $ 66,282,146 |
| 329 | 01/18/01 | $ 60.313 | $ 37.885 | $ 22.428 | $ 22.428 | 3,548,389 | 2,463,619 | $ 21,789,375 | $ 55,253,033 | $ 77,042,408 |
| 330 | 01/19/01 | $ 60.813 | $ 38.199 | $ 22.614 | $ 22.614 | 4,790,602 | 3,299,468 | $ 30,237,212 | $ 74,612,591 | $ 104,849,802 |
| 331 | 01/22/01 | $ 59.750 | $ 37.532 | $ 22.218 | $ 22.218 | 2,695,828 | 1,840,154 | $ 16,868,277 | $ 40,885,321 | $ 57,753,599 |
| 332 | 01/23/01 | $ 63.875 | $ 40.123 | $ 23.752 | $ 23.752 | 2,782,234 | 1,887,348 | $ 18,896,835 | $ 44,828,901 | $ 63,725,736 |
| 333 | 01/24/01 | $ 63.063 | $ 39.612 | $ 23.450 | $ 23.450 | 3,015,662 | 2,044,010 | $ 20,054,690 | $ 47,932,439 | $ 67,987,129 |
| 334 | 01/25/01 | $ 55.188 | $ 34.666 | $ 20.522 | $ 20.522 | 3,953,850 | 2,666,068 | $ 22,737,934 | $ 54,712,579 | $ 77,450,513 |
| 335 | 01/26/01 | $ 59.625 | $ 34.037 | $ 25.588 | $ 25.588 | 3,231,722 | 2,178,430 | $ 23,860,589 | $ 55,742,099 | $ 79,602,688 |
| 336 | 01/29/01 | $ 57.313 | $ 34.786 | $ 22.526 | $ 22.526 | 1,903,207 | 1,282,821 | $ 12,151,270 | $ 28,896,923 | $ 41,048,192 |
| 337 | 01/30/01 | $ 59.500 | $ 36.114 | $ 23.386 | $ 23.386 | 1,641,333 | 1,106,181 | $ 10,934,921 | $ 25,868,984 | $ 36,803,905 |
| 338 | 01/31/01 | $ 54.813 | $ 34.962 | $ 19.850 | $ 19.850 | 2,247,964 | 1,515,021 | $ 12,378,885 | $ 30,073,469 | $ 42,452,354 |
| 339 | 02/01/01 | $ 55.813 | $ 34.550 | $ 21.263 | $ 21.263 | 1,904,816 | 1,283,756 | $ 11,432,954 | $ 27,296,058 | $ 38,729,012 |
| 340 | 02/02/01 | $ 50.000 | $ 30.952 | $ 19.048 | $ 19.048 | 2,091,889 | 1,409,708 | $ 11,034,427 | $ 26,852,527 | $ 37,886,955 |
| 341 | 02/05/01 | $ 50.000 | $ 30.952 | $ 19.048 | $ 19.048 | 2,180,275 | 1,457,997 | $ 11,710,912 | $ 27,772,346 | $ 39,483,259 |
| 342 | 02/06/01 | $ 51.813 | $ 32.074 | $ 19.739 | $ 19.739 | 2,273,281 | 1,497,293 | $ 13,195,730 | $ 29,554,762 | $ 42,750,492 |
| 343 | 02/07/01 | $ 48.250 | $ 29.868 | $ 18.382 | $ 18.382 | 2,518,818 | 1,659,016 | $ 13,468,784 | $ 30,495,370 | $ 43,964,154 |

**Exhibit E-1: Institutional Damages Summary**

Damages Calculation
JDS UNIPHASE Corp Institutions

| | Date | Price | Value | Inflation | Adj. Inflation | Shares Acquired | Shares Retained 10/29/2001 | Selling Damages 10/25/00-10/29/01 | Adj.Retention Damages 10/29/2001 | Total Damages |
|---|---|---|---|---|---|---|---|---|---|---|
| 344 | 02/08/01 | $ 44.938 | $ 27.818 | $ 17.120 | $ 17.120 | 2,940,876 | 1,924,657 | $ 14,667,450 | $ 32,949,463 | $ 47,616,912 |
| 345 | 02/09/01 | $ 42.625 | $ 26.386 | $ 16.239 | $ 16.239 | 2,486,108 | 1,625,725 | $ 11,622,658 | $ 26,399,606 | $ 38,022,264 |
| 346 | 02/12/01 | $ 40.625 | $ 26.614 | $ 14.011 | $ 14.011 | 2,782,182 | 1,819,334 | $ 10,758,396 | $ 25,490,121 | $ 36,248,517 |
| 347 | 02/13/01 | $ 38.500 | $ 25.459 | $ 13.041 | $ 13.041 | 29,106,350 | 18,596,586 | $ 106,063,702 | $ 242,521,292 | $ 348,584,994 |
| 348 | 02/14/01 | $ 41.250 | $ 26.250 | $ 15.000 | $ 15.000 | 9,955,378 | 6,126,880 | $ 46,430,252 | $ 91,904,662 | $ 138,334,914 |
| 349 | 02/15/01 | $ 45.125 | $ 27.707 | $ 17.418 | $ 17.418 | 4,106,952 | 2,518,066 | $ 23,273,502 | $ 43,860,590 | $ 67,134,092 |
| 350 | 02/16/01 | $ 35.813 | $ 24.013 | $ 11.799 | $ 11.799 | 7,405,288 | 4,343,517 | $ 28,103,495 | $ 51,249,805 | $ 79,353,300 |
| 351 | 02/20/01 | $ 34.313 | $ 21.705 | $ 12.607 | $ 12.607 | 6,600,209 | 3,837,059 | $ 26,813,346 | $ 48,374,208 | $ 75,187,553 |
| 352 | 02/21/01 | $ 31.688 | $ 20.922 | $ 10.766 | $ 10.766 | 3,805,094 | 2,063,056 | $ 13,824,514 | $ 22,210,266 | $ 36,034,780 |
| 353 | 02/22/01 | $ 30.563 | $ 21.044 | $ 9.518 | $ 9.518 | 4,474,246 | 2,415,772 | $ 13,681,360 | $ 22,994,260 | $ 36,675,620 |
| 354 | 02/23/01 | $ 32.375 | $ 21.696 | $ 10.679 | $ 10.679 | 3,876,973 | 2,083,214 | $ 13,012,802 | $ 22,247,337 | $ 35,260,138 |
| 355 | 02/26/01 | $ 32.625 | $ 21.863 | $ 10.762 | $ 10.762 | 2,627,501 | 1,407,348 | $ 8,565,812 | $ 15,145,595 | $ 23,711,406 |
| 356 | 02/27/01 | $ 27.813 | $ 19.402 | $ 8.410 | $ 8.410 | 3,411,157 | 1,726,835 | $ 8,398,215 | $ 14,523,126 | $ 22,921,341 |
| 357 | 02/28/01 | $ 26.750 | $ 18.270 | $ 8.480 | $ 8.480 | 4,788,095 | 2,400,232 | $ 12,131,933 | $ 20,353,816 | $ 32,485,749 |
| 358 | 03/01/01 | $ 29.250 | $ 19.978 | $ 9.272 | $ 9.272 | 4,451,198 | 2,226,164 | $ 13,163,791 | $ 20,642,002 | $ 33,805,793 |
| 359 | 03/02/01 | $ 26.391 | $ 18.667 | $ 7.724 | $ 7.724 | 4,070,816 | 2,030,892 | $ 8,920,336 | $ 15,685,953 | $ 24,606,289 |
| 360 | 03/05/01 | $ 28.313 | $ 20.026 | $ 8.286 | $ 8.286 | 2,381,994 | 1,180,515 | $ 5,868,074 | $ 9,781,933 | $ 15,650,006 |
| 361 | 03/06/01 | $ 28.000 | $ 20.954 | $ 7.046 | $ 7.046 | 3,298,447 | 1,625,492 | $ 6,371,146 | $ 11,453,693 | $ 17,824,839 |
| 362 | 03/07/01 | $ 26.938 | $ 20.669 | $ 6.269 | $ 6.269 | 3,781,001 | 1,857,182 | $ 6,045,665 | $ 11,641,818 | $ 17,687,483 |
| 363 | 03/08/01 | $ 28.125 | $ 20.074 | $ 8.051 | $ 8.051 | 2,456,631 | 1,205,827 | $ 5,918,019 | $ 9,708,637 | $ 15,626,657 |
| 364 | 03/09/01 | $ 26.000 | $ 18.557 | $ 7.443 | $ 7.443 | 2,352,709 | 1,148,440 | $ 5,007,194 | $ 8,547,958 | $ 13,555,152 |
| 365 | 03/12/01 | $ 22.875 | $ 16.327 | $ 6.548 | $ 6.548 | 2,855,382 | 1,376,435 | $ 4,843,385 | $ 9,013,587 | $ 13,856,972 |
| 366 | 03/13/01 | $ 24.438 | $ 17.442 | $ 6.996 | $ 6.996 | 3,443,444 | 1,417,543 | $ 8,023,780 | $ 9,916,853 | $ 17,940,633 |
| 367 | 03/14/01 | $ 24.563 | $ 17.531 | $ 7.032 | $ 7.032 | 4,172,892 | 1,437,206 | $ 11,692,215 | $ 10,105,840 | $ 21,798,055 |
| 368 | 03/15/01 | $ 24.188 | $ 17.263 | $ 6.924 | $ 6.924 | 2,490,691 | 853,957 | $ 6,737,156 | $ 5,912,995 | $ 12,650,151 |
| 369 | 03/16/01 | $ 22.438 | $ 16.014 | $ 6.423 | $ 6.423 | 2,874,847 | 967,652 | $ 6,871,859 | $ 6,215,477 | $ 13,087,337 |
| 370 | 03/19/01 | $ 24.625 | $ 17.576 | $ 7.049 | $ 7.049 | 2,271,531 | 756,876 | $ 6,755,125 | $ 5,335,578 | $ 12,090,703 |
| 371 | 03/20/01 | $ 21.500 | $ 15.345 | $ 6.155 | $ 6.155 | 2,614,798 | 866,219 | $ 6,053,486 | $ 5,331,469 | $ 11,384,956 |
| 372 | 03/21/01 | $ 22.438 | $ 15.445 | $ 6.992 | $ 6.992 | 2,407,941 | 794,165 | $ 6,843,622 | $ 5,553,001 | $ 12,396,622 |
| 373 | 03/22/01 | $ 25.438 | $ 16.550 | $ 8.888 | $ 8.888 | 2,829,850 | 930,179 | $ 11,712,528 | $ 8,267,122 | $ 19,979,650 |
| 374 | 03/23/01 | $ 23.188 | $ 15.086 | $ 8.102 | $ 8.102 | 2,444,907 | 802,005 | $ 8,740,188 | $ 6,497,470 | $ 15,237,658 |
| 375 | 03/26/01 | $ 22.563 | $ 14.679 | $ 7.883 | $ 7.883 | 1,876,214 | 614,965 | $ 6,429,340 | $ 4,847,873 | $ 11,277,213 |
| 376 | 03/27/01 | $ 23.313 | $ 15.167 | $ 8.145 | $ 8.145 | 2,290,026 | 749,231 | $ 8,104,739 | $ 6,102,645 | $ 14,207,383 |
| 377 | 03/28/01 | $ 19.922 | $ 13.237 | $ 6.685 | $ 6.685 | 2,607,553 | 852,559 | $ 6,672,425 | $ 5,699,633 | $ 12,372,058 |
| 378 | 03/29/01 | $ 17.500 | $ 12.465 | $ 5.035 | $ 5.035 | 3,497,526 | 953,965 | $ 6,396,113 | $ 4,803,389 | $ 11,199,502 |
| 379 | 03/30/01 | $ 18.438 | $ 13.133 | $ 5.305 | $ 5.305 | 2,663,578 | 712,943 | $ 4,564,562 | $ 3,782,107 | $ 8,346,670 |
| 380 | 04/02/01 | $ 16.688 | $ 11.886 | $ 4.801 | $ 4.801 | 1,085,598 | 818,857 | $ 1,289,270 | $ 3,931,664 | $ 5,220,934 |
| 381 | 04/03/01 | $ 14.063 | $ 10.016 | $ 4.046 | $ 4.046 | 1,729,746 | 1,288,815 | $ 1,791,582 | $ 5,214,713 | $ 7,006,296 |
| 382 | 04/04/01 | $ 13.734 | $ 9.783 | $ 3.952 | $ 3.952 | 1,680,690 | 1,230,602 | $ 1,784,647 | $ 4,863,004 | $ 6,647,651 |
| 383 | 04/05/01 | $ 16.188 | $ 11.530 | $ 4.658 | $ 4.658 | 1,846,229 | 1,226,266 | $ 2,903,132 | $ 5,711,389 | $ 8,614,521 |
| 384 | 04/06/01 | $ 14.438 | $ 10.283 | $ 4.154 | $ 4.154 | 1,112,168 | 738,702 | $ 1,558,831 | $ 3,068,588 | $ 4,627,419 |
| 385 | 04/09/01 | $ 15.270 | $ 10.876 | $ 4.394 | $ 4.394 | 652,227 | 433,209 | $ 968,365 | $ 1,903,330 | $ 2,871,695 |
| 386 | 04/10/01 | $ 17.920 | $ 12.764 | $ 5.156 | $ 5.156 | 1,452,053 | 964,454 | $ 2,528,121 | $ 4,972,752 | $ 7,500,873 |
| 387 | 04/11/01 | $ 19.480 | $ 13.875 | $ 5.605 | $ 5.605 | 1,667,318 | 1,107,433 | $ 3,149,402 | $ 6,207,029 | $ 9,356,431 |
| 388 | 04/12/01 | $ 21.790 | $ 15.520 | $ 6.270 | $ 6.270 | 2,132,128 | 1,416,139 | $ 4,479,936 | $ 8,878,517 | $ 13,358,454 |
| 389 | 04/16/01 | $ 19.900 | $ 14.174 | $ 5.726 | $ 5.726 | 1,705,023 | 1,131,779 | $ 3,240,212 | $ 6,480,250 | $ 9,720,462 |
| 390 | 04/17/01 | $ 20.320 | $ 14.473 | $ 5.847 | $ 5.847 | 1,544,422 | 1,021,341 | $ 3,020,355 | $ 5,971,340 | $ 8,991,695 |
| 391 | 04/18/01 | $ 23.310 | $ 16.603 | $ 6.707 | $ 6.707 | 2,552,231 | 1,687,815 | $ 5,733,607 | $ 11,319,945 | $ 17,053,552 |
| 392 | 04/19/01 | $ 25.900 | $ 18.448 | $ 7.452 | $ 7.452 | 1,931,974 | 1,277,633 | $ 4,821,335 | $ 9,521,012 | $ 14,342,347 |

## Exhibit E-1: Institutional Damages Summary

| | Damages Calculation |
|---|---|
| | JDS UNIPHASE Corp Institutions |

| | Date | Price | Value | Inflation | Adj. Inflation | Shares Acquired | Shares Retained | Selling Damages | Adj.Retention Damages | Total Damages |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 10/29/2001 | 10/25/00-10/29/01 | 10/29/2001 | |
| 393 | 04/20/01 | $ 28.530 | $ 18.541 | $ 9.989 | $ 9.989 | 2,766,853 | 1,829,747 | $ 9,275,574 | $ 18,276,868 | $ 27,552,443 |
| 394 | 04/23/01 | $ 24.180 | $ 16.458 | $ 7.722 | $ 7.722 | 1,744,460 | 1,147,276 | $ 4,556,830 | $ 8,859,809 | $ 13,416,639 |
| 395 | 04/24/01 | $ 20.820 | $ 15.890 | $ 4.930 | $ 4.930 | 3,088,763 | 2,030,212 | $ 5,120,938 | $ 10,008,185 | $ 15,129,123 |
| 396 | 04/25/01 | $ 20.290 | $ 16.056 | $ 4.234 | $ 4.234 | 2,147,247 | 1,409,875 | $ 3,063,111 | $ 5,969,957 | $ 9,033,068 |
| 397 | 04/26/01 | $ 18.210 | $ 14.410 | $ 3.800 | $ 3.800 | 1,732,190 | 1,126,199 | $ 2,254,426 | $ 4,279,900 | $ 6,534,326 |
| 398 | 04/27/01 | $ 19.260 | $ 15.241 | $ 4.019 | $ 4.019 | 1,196,819 | 763,306 | $ 1,709,643 | $ 3,068,055 | $ 4,777,699 |
| 399 | 04/30/01 | $ 21.390 | $ 16.926 | $ 4.464 | $ 4.464 | 1,704,661 | 1,087,196 | $ 2,708,103 | $ 4,853,189 | $ 7,561,292 |
| 400 | 05/01/01 | $ 22.100 | $ 17.657 | $ 4.443 | $ 4.443 | 1,744,841 | 1,112,822 | $ 2,757,290 | $ 4,943,984 | $ 7,701,273 |
| 401 | 05/02/01 | $ 23.850 | $ 19.055 | $ 4.795 | $ 4.795 | 2,343,324 | 1,493,741 | $ 3,983,732 | $ 7,161,806 | $ 11,145,538 |
| 402 | 05/03/01 | $ 21.580 | $ 17.242 | $ 4.338 | $ 4.338 | 1,567,559 | 998,977 | $ 2,400,051 | $ 4,333,771 | $ 6,733,822 |
| 403 | 05/04/01 | $ 22.180 | $ 17.721 | $ 4.459 | $ 4.459 | 1,374,668 | 874,969 | $ 2,167,012 | $ 3,901,336 | $ 6,068,349 |
| 404 | 05/07/01 | $ 22.320 | $ 17.833 | $ 4.487 | $ 4.487 | 1,060,302 | 674,253 | $ 1,684,704 | $ 3,025,351 | $ 4,710,055 |
| 405 | 05/08/01 | $ 22.990 | $ 18.368 | $ 4.622 | $ 4.622 | 1,125,658 | 715,813 | $ 1,844,845 | $ 3,308,245 | $ 5,153,091 |
| 406 | 05/09/01 | $ 22.060 | $ 17.625 | $ 4.435 | $ 4.435 | 997,513 | 634,130 | $ 1,570,709 | $ 2,812,179 | $ 4,382,889 |
| 407 | 05/10/01 | $ 21.260 | $ 16.986 | $ 4.274 | $ 4.274 | 974,657 | 619,585 | $ 1,477,571 | $ 2,648,031 | $ 4,125,602 |
| 408 | 05/11/01 | $ 20.690 | $ 16.531 | $ 4.159 | $ 4.159 | 837,119 | 532,153 | $ 1,233,587 | $ 2,213,379 | $ 3,446,967 |
| 409 | 05/14/01 | $ 20.140 | $ 16.091 | $ 4.049 | $ 4.049 | 781,566 | 496,794 | $ 1,115,662 | $ 2,011,383 | $ 3,127,044 |
| 410 | 05/15/01 | $ 19.840 | $ 15.852 | $ 3.988 | $ 3.988 | 1,280,686 | 814,003 | $ 1,796,269 | $ 3,246,585 | $ 5,042,853 |
| 411 | 05/16/01 | $ 21.030 | $ 16.802 | $ 4.228 | $ 4.228 | 1,387,320 | 852,124 | $ 2,188,129 | $ 3,602,477 | $ 5,790,606 |
| 412 | 05/17/01 | $ 21.510 | $ 17.186 | $ 4.324 | $ 4.324 | 1,164,083 | 651,596 | $ 2,150,941 | $ 2,817,590 | $ 4,968,531 |
| 413 | 05/18/01 | $ 21.190 | $ 16.930 | $ 4.260 | $ 4.260 | 655,518 | 366,177 | $ 1,190,649 | $ 1,559,843 | $ 2,750,491 |
| 414 | 05/21/01 | $ 23.500 | $ 18.776 | $ 4.724 | $ 4.724 | 1,233,501 | 689,042 | $ 2,502,342 | $ 3,255,162 | $ 5,757,504 |
| 415 | 05/22/01 | $ 23.200 | $ 18.536 | $ 4.664 | $ 4.664 | 1,559,241 | 867,795 | $ 3,163,116 | $ 4,047,288 | $ 7,210,404 |
| 416 | 05/23/01 | $ 22.480 | $ 17.961 | $ 4.519 | $ 4.519 | 845,814 | 470,101 | $ 1,662,736 | $ 2,124,448 | $ 3,787,184 |
| 417 | 05/24/01 | $ 22.550 | $ 18.017 | $ 4.533 | $ 4.533 | 948,187 | 526,799 | $ 1,869,107 | $ 2,388,089 | $ 4,257,196 |
| 418 | 05/25/01 | $ 21.260 | $ 16.986 | $ 4.274 | $ 4.274 | 650,272 | 360,859 | $ 1,208,149 | $ 1,542,266 | $ 2,750,415 |
| 419 | 05/29/01 | $ 19.170 | $ 15.316 | $ 3.854 | $ 3.854 | 1,115,485 | 618,547 | $ 1,863,394 | $ 2,383,711 | $ 4,247,104 |
| 420 | 05/30/01 | $ 16.940 | $ 13.940 | $ 3.000 | $ 3.000 | 1,443,781 | 800,225 | $ 1,839,168 | $ 2,400,666 | $ 4,239,834 |
| 421 | 05/31/01 | $ 16.710 | $ 13.751 | $ 2.959 | $ 2.959 | 1,133,803 | 628,318 | $ 1,433,133 | $ 1,859,354 | $ 3,292,487 |
| 422 | 06/01/01 | $ 17.290 | $ 14.228 | $ 3.062 | $ 3.062 | 861,461 | 475,259 | $ 1,134,926 | $ 1,455,229 | $ 2,590,155 |
| 423 | 06/04/01 | $ 16.960 | $ 13.956 | $ 3.004 | $ 3.004 | 738,249 | 402,059 | $ 970,355 | $ 1,207,595 | $ 2,177,949 |
| 424 | 06/05/01 | $ 17.300 | $ 14.236 | $ 3.064 | $ 3.064 | 1,069,867 | 582,661 | $ 1,422,146 | $ 1,785,123 | $ 3,207,269 |
| 425 | 06/06/01 | $ 16.530 | $ 13.603 | $ 2.927 | $ 2.927 | 1,056,595 | 571,187 | $ 1,271,613 | $ 1,672,081 | $ 2,943,694 |
| 426 | 06/07/01 | $ 17.060 | $ 14.039 | $ 3.021 | $ 3.021 | 947,017 | 507,186 | $ 1,107,027 | $ 1,532,330 | $ 2,639,357 |
| 427 | 06/08/01 | $ 16.050 | $ 13.208 | $ 2.842 | $ 2.842 | 656,892 | 351,779 | $ 714,470 | $ 999,887 | $ 1,714,357 |
| 428 | 06/11/01 | $ 15.200 | $ 12.508 | $ 2.692 | $ 2.692 | 1,021,758 | 547,172 | $ 1,040,948 | $ 1,472,900 | $ 2,513,849 |
| 429 | 06/12/01 | $ 15.110 | $ 12.434 | $ 2.676 | $ 2.676 | 1,592,216 | 852,654 | $ 1,608,416 | $ 2,281,619 | $ 3,890,036 |
| 430 | 06/13/01 | $ 14.180 | $ 11.669 | $ 2.511 | $ 2.511 | 1,003,760 | 537,306 | $ 933,617 | $ 1,349,285 | $ 2,282,902 |
| 431 | 06/14/01 | $ 13.810 | $ 11.364 | $ 2.446 | $ 2.446 | 1,383,078 | 740,115 | $ 1,235,469 | $ 1,810,084 | $ 3,045,552 |
| 432 | 06/15/01 | $ 12.440 | $ 10.705 | $ 1.735 | $ 1.735 | 3,188,973 | 1,706,272 | $ 1,731,686 | $ 2,960,610 | $ 4,692,296 |
| 433 | 06/18/01 | $ 10.600 | $ 10.019 | $ 0.581 | $ 0.581 | 1,806,603 | 965,026 | $ 172,749 | $ 561,127 | $ 733,877 |
| 434 | 06/19/01 | $ 10.840 | $ 10.245 | $ 0.595 | $ 0.595 | 1,507,225 | 797,957 | $ 127,633 | $ 474,488 | $ 602,121 |
| 435 | 06/20/01 | $ 10.000 | $ 10.201 | $ - | $ - | 2,058,438 | 1,066,805 | $ - | $ - | $ - |
| 436 | 06/21/01 | $ 10.910 | $ 10.769 | $ 0.141 | $ 0.141 | 2,084,531 | 1,071,324 | $ 59,995 | $ 151,134 | $ 211,128 |
| 437 | 06/22/01 | $ 11.760 | $ 10.855 | $ 0.905 | $ 0.905 | 2,173,132 | 1,101,261 | $ 238,549 | $ 996,389 | $ 1,234,938 |
| 438 | 06/25/01 | $ 11.980 | $ 11.058 | $ 0.922 | $ 0.922 | 1,119,862 | 560,791 | $ 105,144 | $ 516,879 | $ 622,023 |
| 439 | 06/26/01 | $ 12.030 | $ 11.104 | $ 0.926 | $ 0.926 | 1,026,330 | 512,360 | $ 82,335 | $ 474,212 | $ 556,547 |
| 440 | 06/27/01 | $ 12.130 | $ 11.197 | $ 0.933 | $ 0.933 | 1,235,818 | 616,940 | $ 86,466 | $ 575,752 | $ 662,217 |
| 441 | 06/28/01 | $ 12.490 | $ 11.529 | $ 0.961 | $ 0.961 | 980,804 | 489,548 | $ 61,734 | $ 470,424 | $ 532,158 |

**Exhibit E-1: Institutional Damages Summary**

*Damages Calculation*

JDS UNIPHASE Corp Institutions

| | Date | Price | Value | Inflation | Adj. Inflation | Shares Acquired | Shares Retained | Selling Damages | Adj. Retention Damages | Total Damages |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 10/29/2001 | 10/25/00-10/29/01 | 10/29/2001 | |
| 442 | 06/29/01 | $ 12.500 | $ 11.538 | $ 0.962 | $ 0.962 | 1,352,679 | 643,088 | $ 77,724 | $ 618,460 | $ 696,184 |
| 443 | 07/02/01 | $ 12.960 | $ 11.963 | $ 0.997 | $ 0.997 | 1,405,197 | 1,397,731 | $ 7,444 | $ 1,393,670 | $ 1,401,115 |
| 444 | 07/03/01 | $ 12.670 | $ 11.695 | $ 0.975 | $ 0.975 | 502,185 | 499,517 | $ 2,601 | $ 486,920 | $ 489,521 |
| 445 | 07/05/01 | $ 11.610 | $ 10.717 | $ 0.893 | $ 0.893 | 1,215,006 | 1,208,550 | $ 5,766 | $ 1,079,514 | $ 1,085,280 |
| 446 | 07/06/01 | $ 11.310 | $ 10.440 | $ 0.870 | $ 0.870 | 1,290,960 | 1,284,101 | $ 5,968 | $ 1,117,360 | $ 1,123,329 |
| 447 | 07/09/01 | $ 11.740 | $ 10.837 | $ 0.903 | $ 0.903 | 1,693,712 | 1,684,713 | $ 8,128 | $ 1,521,688 | $ 1,529,816 |
| 448 | 07/10/01 | $ 10.790 | $ 9.960 | $ 0.830 | $ 0.830 | 1,566,691 | 1,558,367 | $ 6,910 | $ 1,293,667 | $ 1,300,577 |
| 449 | 07/11/01 | $ 10.960 | $ 10.117 | $ 0.843 | $ 0.843 | 1,645,328 | 1,636,586 | $ 7,371 | $ 1,380,005 | $ 1,387,377 |
| 450 | 07/12/01 | $ 12.030 | $ 11.104 | $ 0.926 | $ 0.926 | 1,815,808 | 1,806,160 | $ 8,929 | $ 1,671,680 | $ 1,680,609 |
| 451 | 07/13/01 | $ 11.890 | $ 10.975 | $ 0.915 | $ 0.915 | 1,567,640 | 1,559,311 | $ 7,619 | $ 1,426,415 | $ 1,434,035 |
| 452 | 07/16/01 | $ 10.610 | $ 9.794 | $ 0.816 | $ 0.816 | 1,568,348 | 1,560,015 | $ 6,802 | $ 1,273,431 | $ 1,280,233 |
| 453 | 07/17/01 | $ 10.130 | $ 9.351 | $ 0.779 | $ 0.779 | 2,487,306 | 2,473,122 | $ 11,053 | $ 1,927,464 | $ 1,938,517 |
| 454 | 07/18/01 | $ 10.210 | $ 9.424 | $ 0.786 | $ 0.786 | 1,492,228 | 1,481,317 | $ 8,570 | $ 1,163,603 | $ 1,172,174 |
| 455 | 07/19/01 | $ 10.100 | $ 9.323 | $ 0.777 | $ 0.777 | 2,045,085 | 2,029,816 | $ 11,865 | $ 1,577,282 | $ 1,589,147 |
| 456 | 07/20/01 | $ 9.930 | $ 9.166 | $ 0.764 | $ 0.764 | 1,167,813 | 1,159,094 | $ 6,661 | $ 885,522 | $ 892,183 |
| 457 | 07/23/01 | $ 9.600 | $ 8.861 | $ 0.739 | $ 0.739 | 1,089,731 | 1,081,594 | $ 5,962 | $ 798,853 | $ 804,815 |
| 458 | 07/24/01 | $ 9.170 | $ 8.464 | $ 0.706 | $ 0.706 | 1,957,812 | 1,943,194 | $ 8,511 | $ 1,370,935 | $ 1,379,447 |
| 459 | 07/25/01 | $ 8.790 | $ 8.114 | $ 0.676 | $ 0.676 | 1,894,292 | 1,880,148 | $ 5,872 | $ 1,271,488 | $ 1,277,360 |
| 460 | 07/26/01 | $ 9.470 | $ 8.741 | $ 0.729 | $ 0.729 | 2,397,567 | 2,344,182 | $ 34,824 | $ 1,707,940 | $ 1,742,764 |
| 461 | 07/27/01 | $ 8.550 | | | | | | | | |
| 462 | 07/30/01 | $ 8.770 | | | | | | | | |
| 463 | 07/31/01 | $ 9.240 | | | | | | | | |
| 464 | 08/01/01 | $ 9.640 | | | | | | | | |
| 465 | 08/02/01 | $ 9.500 | | | | | | | | |
| 466 | 08/03/01 | $ 9.130 | | | | | | | | |
| 467 | 08/06/01 | $ 9.450 | | | | | | | | |
| 468 | 08/07/01 | $ 9.530 | | | | | | | | |
| 469 | 08/08/01 | $ 9.140 | | | | | | | | |
| 470 | 08/09/01 | $ 8.970 | | | | | | | | |
| 471 | 08/10/01 | $ 8.770 | | | | | | | | |
| 472 | 08/13/01 | $ 9.060 | | | | | | | | |
| 473 | 08/14/01 | $ 8.940 | | | | | | | | |
| 474 | 08/15/01 | $ 8.320 | | | | | | | | |
| 475 | 08/16/01 | $ 8.180 | | | | | | | | |
| 476 | 08/17/01 | $ 7.750 | | | | | | | | |
| 477 | 08/20/01 | $ 7.510 | | | | | | | | |
| 478 | 08/21/01 | $ 7.070 | | | | | | | | |
| 479 | 08/22/01 | $ 7.500 | | | | | | | | |
| 480 | 08/23/01 | $ 7.020 | | | | | | | | |
| 481 | 08/24/01 | $ 7.660 | | | | | | | | |
| 482 | 08/27/01 | $ 7.670 | | | | | | | | |
| 483 | 08/28/01 | $ 7.110 | | | | | | | | |
| 484 | 08/29/01 | $ 7.140 | | | | | | | | |
| 485 | 08/30/01 | $ 6.450 | | | | | | | | |
| 486 | 08/31/01 | $ 7.050 | | | | | | | | |
| 487 | 09/04/01 | $ 6.660 | | | | | | | | |
| 488 | 09/05/01 | $ 6.480 | | | | | | | | |
| 489 | 09/06/01 | $ 6.250 | | | | | | | | |

**Exhibit E-1: Institutional Damages Summary**

| Damages Calculation |
| JDS UNIPHASE Corp Institutions |

| | Date | Price | Value | Inflation | Adj. Inflation | Shares Acquired | Shares Retained 10/29/2001 | Selling Damages 10/25/00-10/29/01 | Adj.Retention Damages 10/29/2001 | Total Damages |
|---|---|---|---|---|---|---|---|---|---|---|
| 490 | 09/07/01 | $ 6.430 | | | | | | | | |
| 491 | 09/10/01 | $ 6.210 | | | | | | | | |
| 492 | 09/17/01 | $ 5.850 | | | | | | | | |
| 493 | 09/18/01 | $ 5.350 | | | | | | | | |
| 494 | 09/19/01 | $ 5.700 | | | | | | | | |
| 495 | 09/20/01 | $ 5.720 | | | | | | | | |
| 496 | 09/21/01 | $ 5.360 | | | | | | | | |
| 497 | 09/24/01 | $ 6.390 | | | | | | | | |
| 498 | 09/25/01 | $ 6.590 | | | | | | | | |
| 499 | 09/26/01 | $ 6.290 | | | | | | | | |
| 500 | 09/27/01 | $ 6.030 | | | | | | | | |
| 501 | 09/28/01 | $ 6.320 | | | | | | | | |
| 502 | 10/01/01 | $ 6.490 | | | | | | | | |
| 503 | 10/02/01 | $ 6.260 | | | | | | | | |
| 504 | 10/03/01 | $ 7.130 | | | | | | | | |
| 505 | 10/04/01 | $ 7.020 | | | | | | | | |
| 506 | 10/05/01 | $ 6.920 | | | | | | | | |
| 507 | 10/08/01 | $ 6.830 | | | | | | | | |
| 508 | 10/09/01 | $ 6.630 | | | | | | | | |
| 509 | 10/10/01 | $ 7.490 | | | | | | | | |
| 510 | 10/11/01 | $ 8.950 | | | | | | | | |
| 511 | 10/12/01 | $ 9.040 | | | | | | | | |
| 512 | 10/15/01 | $ 8.880 | | | | | | | | |
| 513 | 10/16/01 | $ 8.800 | | | | | | | | |
| 514 | 10/17/01 | $ 8.120 | | | | | | | | |
| 515 | 10/18/01 | $ 8.240 | | | | | | | | |
| 516 | 10/19/01 | $ 8.120 | | | | | | | | |
| 517 | 10/22/01 | $ 8.350 | | | | | | | | |
| 518 | 10/23/01 | $ 8.810 | | | | | | | | |
| 519 | 10/24/01 | $ 9.070 | | | | | | | | |
| 520 | 10/25/01 | $ 9.960 | | | | | | | | |
| 521 | 10/26/01 | $ 8.770 | | | | | | | | |
| 522 | 10/29/01 | $ 8.330 | | | | | | | | |
| | 01/00/00 | $ - | | | | | | | | |

**Exhibit E-2: Non-Institutional Damages Summary**

| *Damages Calculation* |
|---|
| JDS Uniphase Non-Institutions |

| | Date | Price | Value | Inflation | Adj. Inflation | Shares Acquired | Shares Retained 10/26/2001 | Selling Damages 10/25/00-10/26/01 | Adj.Retention Damages 10/26/2001 | Total Damages |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total 10b-5 Damages* | $ | 40.171 | $  28.741 | $  11.432 | $  11.432 | 4,181,115,044 | 321,013,904 | $ 11,096,089,168 | $  3,669,921,275 | $  14,766,010,443 |
| | | | | | | Damaged Shares | 622,939,443 | | Damages per Share | $  23.70 |

| | | | |
|---|---|---|---|
| 10/29/01 | $ | 7.539 | 90-day look back period avg. price |

**Exhibit E-2: Non-Institutional Damages Summary**

| Damages Calculation |
|---|
| JDS Uniphase Non-Institutions |

| | Date | Price | Value | Inflation | Adj. Inflation | Shares Acquired | Shares Retained 10/26/2001 | Selling Damages 10/25/00-10/26/01 | Adj.Retention Damages 10/26/2001 | Total Damages |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 09/30/99 | $ 28.453 | $ 28.453 | | | 187,694,150 | 8,600,232 | | | |
| 2 | 10/01/99 | $ 28.813 | $ 28.813 | $ - | $ - | 1,440,708 | 16,071 | | | |
| 3 | 10/04/99 | $ 31.250 | $ 31.250 | $ - | $ - | 3,722,640 | 41,785 | | | |
| 4 | 10/05/99 | $ 32.172 | $ 32.172 | $ - | $ - | 4,322,012 | 48,866 | | | |
| 5 | 10/06/99 | $ 33.500 | $ 33.500 | $ - | $ - | 2,754,864 | 31,291 | | | |
| 6 | 10/07/99 | $ 32.813 | $ 32.813 | $ - | $ - | 2,339,950 | 26,683 | | | |
| 7 | 10/08/99 | $ 32.344 | $ 32.344 | $ - | $ - | 1,946,766 | 22,272 | | | |
| 8 | 10/11/99 | $ 32.891 | $ 32.891 | $ - | $ - | 1,589,881 | 18,237 | | | |
| 9 | 10/12/99 | $ 33.281 | $ 33.281 | $ - | $ - | 1,880,628 | 21,640 | | | |
| 10 | 10/13/99 | $ 31.859 | $ 31.859 | $ - | $ - | 2,845,829 | 32,903 | | | |
| 11 | 10/14/99 | $ 33.000 | $ 33.000 | $ - | $ - | 2,769,043 | 32,164 | | | |
| 12 | 10/15/99 | $ 32.156 | $ 32.156 | $ - | $ - | 2,606,735 | 30,410 | | | |
| 13 | 10/18/99 | $ 30.313 | $ 30.313 | $ - | $ - | 4,523,356 | 53,169 | | | |
| 14 | 10/19/99 | $ 29.234 | $ 29.234 | $ - | $ - | 3,236,940 | 38,253 | | | |
| 15 | 10/20/99 | $ 30.766 | $ 30.766 | $ - | $ - | 2,670,298 | 31,697 | | | |
| 16 | 10/21/99 | $ 32.438 | $ 32.438 | $ - | $ - | 2,510,897 | 29,929 | | | |
| 17 | 10/22/99 | $ 33.984 | $ 33.984 | $ - | $ - | 3,762,792 | 45,132 | | | |
| 18 | 10/25/99 | $ 34.266 | $ 34.266 | $ - | $ - | 2,327,391 | 28,023 | | | |
| 19 | 10/26/99 | $ 36.703 | $ 36.703 | $ - | $ - | 4,169,601 | 50,553 | | | |
| 20 | 10/27/99 | $ 36.391 | $ 36.391 | $ - | $ - | 3,545,659 | 43,242 | | | |
| 21 | 10/28/99 | $ 38.109 | $ 38.109 | $ - | $ - | 2,936,269 | 35,984 | $ - | $ - | $ - |
| 22 | 10/29/99 | $ 41.719 | $ 41.719 | $ - | $ - | 7,600,470 | 94,328 | $ - | $ - | $ - |
| 23 | 11/01/99 | $ 41.953 | $ 41.953 | $ - | $ - | 4,207,088 | 52,578 | $ - | $ - | $ - |
| 24 | 11/02/99 | $ 42.750 | $ 42.750 | $ - | $ - | 2,322,856 | 29,143 | $ - | $ - | $ - |
| 25 | 11/03/99 | $ 47.859 | $ 47.859 | $ - | $ - | 4,676,080 | 59,108 | $ - | $ - | $ - |
| 26 | 11/04/99 | $ 47.969 | $ 47.969 | $ - | $ - | 9,243,208 | 118,585 | $ - | $ - | $ - |
| 27 | 11/05/99 | $ 49.250 | $ 49.250 | $ - | $ - | 4,124,304 | 53,261 | $ - | $ - | $ - |
| 28 | 11/08/99 | $ 47.781 | $ 47.781 | $ - | $ - | 4,377,775 | 56,928 | $ - | $ - | $ - |
| 29 | 11/09/99 | $ 46.203 | $ 46.203 | $ - | $ - | 3,082,872 | 40,286 | $ - | $ - | $ - |
| 30 | 11/10/99 | $ 47.313 | $ 47.313 | $ - | $ - | 3,115,605 | 40,914 | $ - | $ - | $ - |
| 31 | 11/11/99 | $ 45.406 | $ 45.406 | $ - | $ - | 3,025,428 | 39,920 | $ - | $ - | $ - |
| 32 | 11/12/99 | $ 50.000 | $ 50.000 | $ - | $ - | 5,126,289 | 68,191 | $ - | $ - | $ - |
| 33 | 11/15/99 | $ 48.750 | $ 48.750 | $ - | $ - | 9,899,858 | 131,794 | $ - | $ - | $ - |
| 34 | 11/16/99 | $ 48.750 | $ 48.750 | $ - | $ - | 2,482,690 | 33,169 | $ - | $ - | $ - |
| 35 | 11/17/99 | $ 49.969 | $ 49.969 | $ - | $ - | 3,503,885 | 47,049 | $ - | $ - | $ - |
| 36 | 11/18/99 | $ 50.766 | $ 50.766 | $ - | $ - | 2,813,477 | 37,931 | $ - | $ - | $ - |
| 37 | 11/19/99 | $ 53.453 | $ 53.453 | $ - | $ - | 5,397,732 | 73,334 | $ - | $ - | $ - |
| 38 | 11/22/99 | $ 57.000 | $ 57.000 | $ - | $ - | 3,821,782 | 52,209 | $ - | $ - | $ - |
| 39 | 11/23/99 | $ 59.578 | $ 59.578 | $ - | $ - | 5,445,953 | 74,972 | $ - | $ - | $ - |
| 40 | 11/24/99 | $ 64.141 | $ 64.141 | $ - | $ - | 4,483,525 | 62,099 | $ - | $ - | $ - |
| 41 | 11/26/99 | $ 66.500 | $ 66.500 | $ - | $ - | 2,755,860 | 38,320 | $ - | $ - | $ - |
| 42 | 11/29/99 | $ 63.031 | $ 63.031 | $ - | $ - | 5,533,704 | 77,553 | $ - | $ - | $ - |
| 43 | 11/30/99 | $ 57.188 | $ 57.188 | $ - | $ - | 7,080,527 | 100,235 | $ - | $ - | $ - |
| 44 | 12/01/99 | $ 57.391 | $ 57.391 | $ - | $ - | 12,677,499 | 180,874 | $ - | $ - | $ - |
| 45 | 12/02/99 | $ 59.984 | $ 59.984 | $ - | $ - | 3,169,318 | 45,408 | $ - | $ - | $ - |
| 46 | 12/03/99 | $ 62.797 | $ 62.797 | $ - | $ - | 3,623,432 | 52,164 | $ - | $ - | $ - |
| 47 | 12/06/99 | $ 63.609 | $ 63.609 | $ - | $ - | 2,918,959 | 42,185 | $ - | $ - | $ - |
| 48 | 12/07/99 | $ 64.938 | $ 64.938 | $ - | $ - | 1,960,675 | 28,410 | $ - | $ - | $ - |
| 49 | 12/08/99 | $ 61.750 | $ 61.750 | $ - | $ - | 3,481,980 | 50,686 | $ - | $ - | $ - |

## Exhibit E-2: Non-Institutional Damages Summary

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Damages Calculation** | | | | | | | | | | | |
| JDS Uniphase Non-Institutions | | | | | | | | | | | |

| | Date | Price | Value | Inflation | Adj. Inflation | Shares Acquired | Shares Retained | Selling Damages | Adj.Retention Damages | Total Damages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 10/26/2001 | 10/25/00-10/26/01 | 10/26/2001 | |
| 50 | 12/09/99 | $ 60.094 | $ 60.094 | $ - | $ - | 4,648,850 | 68,090 | $ - | $ - | $ - |
| 51 | 12/10/99 | $ 61.063 | $ 61.063 | $ - | $ - | 2,683,672 | 39,447 | $ - | $ - | $ - |
| 52 | 12/13/99 | $ 58.516 | $ 58.516 | $ - | $ - | 4,365,151 | 64,536 | $ - | $ - | $ - |
| 53 | 12/14/99 | $ 54.969 | $ 54.969 | $ - | $ - | 7,338,935 | 109,568 | $ - | $ - | $ - |
| 54 | 12/15/99 | $ 57.156 | $ 57.156 | $ - | $ - | 6,767,671 | 101,954 | $ - | $ - | $ - |
| 55 | 12/16/99 | $ 62.469 | $ 62.469 | $ - | $ - | 4,758,373 | 72,141 | $ - | $ - | $ - |
| 56 | 12/17/99 | $ 60.234 | $ 60.234 | $ - | $ - | 4,526,003 | 69,034 | $ - | $ - | $ - |
| 57 | 12/20/99 | $ 63.813 | $ 63.813 | $ - | $ - | 3,469,029 | 53,158 | $ - | $ - | $ - |
| 58 | 12/21/99 | $ 69.621 | $ 69.621 | $ - | $ - | 4,006,999 | 61,731 | $ - | $ - | $ - |
| 59 | 12/22/99 | $ 71.344 | $ 71.344 | $ - | $ - | 4,281,546 | 66,340 | $ - | $ - | $ - |
| 60 | 12/23/99 | $ 74.516 | $ 74.516 | $ - | $ - | 3,474,523 | 54,086 | $ - | $ - | $ - |
| 61 | 12/27/99 | $ 83.813 | $ 83.813 | $ - | $ - | 5,444,308 | 85,370 | $ - | $ - | $ - |
| 62 | 12/28/99 | $ 79.875 | $ 79.875 | $ - | $ - | 4,716,309 | 74,424 | $ - | $ - | $ - |
| 63 | 12/29/99 | $ 83.609 | $ 83.609 | $ - | $ - | 3,018,485 | 47,825 | $ - | $ - | $ - |
| 64 | 12/30/99 | $ 81.938 | $ 81.938 | $ - | $ - | 2,648,518 | 42,112 | $ - | $ - | $ - |
| 65 | 12/31/99 | $ 80.656 | $ 80.656 | $ - | $ - | 1,136,509 | 18,098 | $ - | $ - | $ - |
| 66 | 01/03/00 | $ 94.000 | $ 91.765 | $ 2.235 | $ 2.235 | 7,051,893 | 113,285 | $ 78,078 | $ 253,181 | $ 331,259 |
| 67 | 01/04/00 | $ 85.563 | $ 83.528 | $ 2.034 | $ 2.034 | 7,134,538 | 115,635 | $ 71,511 | $ 235,237 | $ 306,748 |
| 68 | 01/05/00 | $ 79.125 | $ 77.244 | $ 1.881 | $ 1.881 | 9,257,051 | 151,773 | $ 85,661 | $ 285,522 | $ 371,184 |
| 69 | 01/06/00 | $ 74.875 | $ 73.095 | $ 1.780 | $ 1.780 | 6,272,905 | 103,645 | $ 54,802 | $ 184,510 | $ 239,312 |
| 70 | 01/07/00 | $ 89.969 | $ 78.894 | $ 11.075 | $ 11.075 | 8,102,132 | 135,210 | $ 896,279 | $ 1,497,477 | $ 2,393,756 |
| 71 | 01/10/00 | $ 100.188 | $ 84.898 | $ 15.289 | $ 15.289 | 7,425,332 | 125,047 | $ 1,398,319 | $ 1,911,891 | $ 3,310,210 |
| 72 | 01/11/00 | $ 95.344 | $ 80.794 | $ 14.550 | $ 14.550 | 7,074,656 | 120,174 | $ 1,238,104 | $ 1,748,548 | $ 2,986,651 |
| 73 | 01/12/00 | $ 90.344 | $ 76.557 | $ 13.787 | $ 13.787 | 6,033,117 | 103,235 | $ 975,049 | $ 1,423,316 | $ 2,398,365 |
| 74 | 01/13/00 | $ 93.844 | $ 79.522 | $ 14.321 | $ 14.321 | 4,933,500 | 84,925 | $ 852,950 | $ 1,216,227 | $ 2,069,177 |
| 75 | 01/14/00 | $ 96.094 | $ 81.429 | $ 14.665 | $ 14.665 | 4,000,616 | 69,199 | $ 722,025 | $ 1,014,778 | $ 1,736,803 |
| 76 | 01/18/00 | $ 97.844 | $ 85.096 | $ 12.748 | $ 12.748 | 8,180,104 | 142,852 | $ 1,186,021 | $ 1,821,067 | $ 3,007,089 |
| 77 | 01/19/00 | $ 105.969 | $ 87.351 | $ 18.618 | $ 18.618 | 6,391,722 | 112,453 | $ 1,805,985 | $ 2,093,644 | $ 3,899,629 |
| 78 | 01/20/00 | $ 119.438 | $ 91.680 | $ 27.757 | $ 27.757 | 8,447,440 | 150,079 | $ 5,692,147 | $ 4,165,765 | $ 9,857,912 |
| 79 | 01/21/00 | $ 116.563 | $ 89.474 | $ 27.089 | $ 27.089 | 7,984,327 | 143,158 | $ 5,180,575 | $ 3,878,014 | $ 9,058,590 |
| 80 | 01/24/00 | $ 108.031 | $ 82.925 | $ 25.106 | $ 25.106 | 7,799,499 | 141,096 | $ 4,377,247 | $ 3,542,406 | $ 7,919,653 |
| 81 | 01/25/00 | $ 116.000 | $ 84.575 | $ 31.425 | $ 31.425 | 9,719,907 | 177,790 | $ 8,451,808 | $ 5,587,071 | $ 14,038,879 |
| 82 | 01/26/00 | $ 108.375 | $ 79.016 | $ 29.359 | $ 29.359 | 6,805,922 | 125,449 | $ 5,286,980 | $ 3,683,096 | $ 8,970,076 |
| 83 | 01/27/00 | $ 106.031 | $ 78.062 | $ 27.970 | $ 27.970 | 10,349,496 | 192,996 | $ 7,434,284 | $ 5,398,004 | $ 12,832,288 |
| 84 | 01/28/00 | $ 97.938 | $ 72.103 | $ 25.835 | $ 25.835 | 8,615,539 | 162,211 | $ 5,343,587 | $ 4,190,660 | $ 9,534,248 |
| 85 | 01/31/00 | $ 101.969 | $ 75.071 | $ 26.898 | $ 26.898 | 10,495,615 | 199,923 | $ 7,144,496 | $ 5,377,504 | $ 12,521,999 |
| 86 | 02/01/00 | $ 101.156 | $ 78.263 | $ 22.893 | $ 22.893 | 5,894,850 | 113,116 | $ 2,868,135 | $ 2,589,597 | $ 5,457,732 |
| 87 | 02/02/00 | $ 103.531 | $ 80.101 | $ 23.431 | $ 23.431 | 5,811,083 | 112,324 | $ 3,001,950 | $ 2,631,835 | $ 5,633,785 |
| 88 | 02/03/00 | $ 107.906 | $ 83.485 | $ 24.421 | $ 24.421 | 5,022,743 | 97,700 | $ 2,862,055 | $ 2,385,926 | $ 5,247,980 |
| 89 | 02/04/00 | $ 105.594 | $ 81.696 | $ 23.897 | $ 23.897 | 102,743,030 | 2,008,626 | $ 56,118,840 | $ 48,001,069 | $ 104,119,909 |
| 90 | 02/07/00 | $ 101.063 | $ 78.191 | $ 22.872 | $ 22.872 | 5,322,457 | 104,427 | $ 2,643,588 | $ 2,388,447 | $ 5,032,035 |
| 91 | 02/08/00 | $ 104.250 | $ 80.657 | $ 23.593 | $ 23.593 | 4,026,241 | 79,210 | $ 2,151,095 | $ 1,868,820 | $ 4,019,915 |
| 92 | 02/09/00 | $ 101.938 | $ 78.867 | $ 23.070 | $ 23.070 | 3,661,921 | 72,219 | $ 1,864,855 | $ 1,666,091 | $ 3,530,946 |
| 93 | 02/10/00 | $ 103.469 | $ 80.052 | $ 23.417 | $ 23.417 | 2,871,821 | 56,747 | $ 1,515,448 | $ 1,328,819 | $ 2,844,267 |
| 94 | 02/11/00 | $ 101.281 | $ 78.360 | $ 22.921 | $ 22.921 | 3,154,515 | 62,466 | $ 1,589,607 | $ 1,431,822 | $ 3,021,429 |
| 95 | 02/14/00 | $ 101.219 | $ 78.311 | $ 22.907 | $ 22.907 | 3,030,041 | 60,125 | $ 1,527,950 | $ 1,377,305 | $ 2,905,255 |
| 96 | 02/15/00 | $ 99.906 | $ 77.296 | $ 22.610 | $ 22.610 | 4,081,324 | 81,211 | $ 2,002,915 | $ 1,836,198 | $ 3,839,114 |
| 97 | 02/16/00 | $ 106.469 | $ 82.373 | $ 24.095 | $ 24.095 | 5,504,610 | 109,977 | $ 3,131,301 | $ 2,649,958 | $ 5,781,259 |
| 98 | 02/17/00 | $ 106.531 | $ 82.422 | $ 24.110 | $ 24.110 | 4,770,680 | 95,651 | $ 2,727,251 | $ 2,306,118 | $ 5,033,369 |

**Exhibit E-2: Non-Institutional Damages Summary**

| Damages Calculation |
|---|
| JDS Uniphase Non-Institutions |

| | Date | Price | Value | Inflation | Adj. Inflation | Shares Acquired | Shares Retained | Selling Damages | Adj.Retention Damages | Total Damages |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 10/26/2001 | 10/25/00-10/26/01 | 10/26/2001 | |
| 99 | 02/18/00 | $ 103.063 | $ 79.738 | $ 23.325 | $ 23.325 | 3,350,407 | 67,335 | $ 1,783,355 | $ 1,570,561 | $ 3,353,916 |
| 100 | 02/22/00 | $ 107.375 | $ 83.074 | $ 24.301 | $ 24.301 | 5,433,799 | 109,644 | $ 3,181,409 | $ 2,664,416 | $ 5,845,825 |
| 101 | 02/23/00 | $ 117.750 | $ 87.507 | $ 30.243 | $ 30.243 | 7,541,179 | 153,007 | $ 6,824,840 | $ 4,627,401 | $ 11,452,241 |
| 102 | 02/24/00 | $ 129.000 | $ 90.533 | $ 38.467 | $ 38.467 | 8,557,368 | 174,753 | $ 11,575,515 | $ 6,722,306 | $ 18,297,822 |
| 103 | 02/25/00 | $ 128.406 | $ 90.116 | $ 38.290 | $ 38.290 | 5,219,553 | 107,003 | $ 7,039,602 | $ 4,097,187 | $ 11,136,789 |
| 104 | 02/28/00 | $ 126.500 | $ 88.778 | $ 37.722 | $ 37.722 | 4,894,691 | 100,718 | $ 6,477,017 | $ 3,799,271 | $ 10,276,288 |
| 105 | 02/29/00 | $ 131.813 | $ 92.506 | $ 39.306 | $ 39.306 | 5,172,058 | 106,833 | $ 7,317,178 | $ 4,199,184 | $ 11,516,362 |
| 106 | 03/01/00 | $ 140.438 | $ 95.377 | $ 45.060 | $ 45.060 | 4,562,814 | 94,581 | $ 7,911,717 | $ 4,261,816 | $ 12,173,533 |
| 107 | 03/02/00 | $ 136.500 | $ 92.703 | $ 43.797 | $ 43.797 | 4,461,787 | 92,807 | $ 7,456,561 | $ 4,064,649 | $ 11,521,210 |
| 108 | 03/03/00 | $ 140.000 | $ 95.080 | $ 44.920 | $ 44.920 | 3,531,440 | 73,658 | $ 6,136,962 | $ 3,308,688 | $ 9,445,650 |
| 109 | 03/06/00 | $ 146.531 | $ 99.516 | $ 47.015 | $ 47.015 | 5,222,836 | 109,382 | $ 9,719,918 | $ 5,142,641 | $ 14,862,559 |
| 110 | 03/07/00 | $ 143.688 | $ 97.585 | $ 46.103 | $ 46.103 | 6,219,330 | 130,891 | $ 11,320,817 | $ 6,034,422 | $ 17,355,238 |
| 111 | 03/08/00 | $ 137.813 | $ 93.595 | $ 44.218 | $ 44.218 | 9,152,307 | 194,019 | $ 15,826,229 | $ 8,579,076 | $ 24,405,305 |
| 112 | 03/09/00 | $ 136.250 | $ 97.201 | $ 39.049 | $ 39.049 | 5,049,930 | 107,485 | $ 7,304,924 | $ 4,197,184 | $ 11,502,108 |
| 113 | 03/10/00 | $ 138.000 | $ 98.449 | $ 39.551 | $ 39.551 | 5,685,355 | 121,563 | $ 8,425,704 | $ 4,807,883 | $ 13,233,587 |
| 114 | 03/13/00 | $ 132.313 | $ 94.392 | $ 37.920 | $ 37.920 | 4,495,903 | 96,480 | $ 6,273,980 | $ 3,658,558 | $ 9,932,538 |
| 115 | 03/14/00 | $ 125.000 | $ 89.175 | $ 35.825 | $ 35.825 | 5,050,740 | 108,831 | $ 6,477,199 | $ 3,898,838 | $ 10,376,036 |
| 116 | 03/15/00 | $ 118.750 | $ 84.716 | $ 34.034 | $ 34.034 | 6,241,042 | 135,165 | $ 7,408,199 | $ 4,600,134 | $ 12,008,333 |
| 117 | 03/16/00 | $ 129.438 | $ 92.341 | $ 37.097 | $ 37.097 | 7,372,532 | 160,583 | $ 10,106,681 | $ 5,957,080 | $ 16,063,761 |
| 118 | 03/17/00 | $ 130.063 | $ 92.787 | $ 37.276 | $ 37.276 | 3,931,203 | 85,888 | $ 5,447,861 | $ 3,201,548 | $ 8,649,409 |
| 119 | 03/20/00 | $ 121.375 | $ 86.589 | $ 34.786 | $ 34.786 | 3,938,291 | 86,308 | $ 4,907,347 | $ 3,002,283 | $ 7,909,630 |
| 120 | 03/21/00 | $ 127.000 | $ 90.602 | $ 36.398 | $ 36.398 | 6,129,025 | 134,963 | $ 8,253,615 | $ 4,912,362 | $ 13,165,977 |
| 121 | 03/22/00 | $ 130.875 | $ 93.367 | $ 37.508 | $ 37.508 | 4,037,614 | 89,191 | $ 5,718,677 | $ 3,345,433 | $ 9,064,110 |
| 122 | 03/23/00 | $ 134.688 | $ 96.086 | $ 38.601 | $ 38.601 | 4,553,826 | 100,955 | $ 6,767,799 | $ 3,896,986 | $ 10,664,786 |
| 123 | 03/24/00 | $ 132.500 | $ 94.526 | $ 37.974 | $ 37.974 | 3,157,446 | 70,173 | $ 4,588,848 | $ 2,664,753 | $ 7,253,601 |
| 124 | 03/27/00 | $ 128.750 | $ 91.851 | $ 36.899 | $ 36.899 | 2,132,236 | 47,468 | $ 2,969,365 | $ 1,751,534 | $ 4,720,898 |
| 125 | 03/28/00 | $ 129.063 | $ 89.354 | $ 39.708 | $ 39.708 | 2,700,488 | 60,247 | $ 4,218,590 | $ 2,392,294 | $ 6,610,884 |
| 126 | 03/29/00 | $ 119.375 | $ 82.647 | $ 36.728 | $ 36.728 | 4,194,151 | 93,881 | $ 5,833,606 | $ 3,448,039 | $ 9,281,646 |
| 127 | 03/30/00 | $ 116.250 | $ 80.484 | $ 35.766 | $ 35.766 | 6,391,667 | 143,799 | $ 8,573,569 | $ 5,143,159 | $ 13,716,728 |
| 128 | 03/31/00 | $ 120.563 | $ 83.469 | $ 37.093 | $ 37.093 | 7,114,465 | 160,972 | $ 10,171,936 | $ 5,970,950 | $ 16,142,886 |
| 129 | 04/03/00 | $ 111.625 | $ 77.282 | $ 34.343 | $ 34.343 | 4,737,326 | 107,639 | $ 6,018,055 | $ 3,696,692 | $ 9,714,747 |
| 130 | 04/04/00 | $ 107.000 | $ 74.080 | $ 32.920 | $ 32.920 | 12,461,644 | 286,332 | $ 14,946,935 | $ 9,426,162 | $ 24,373,096 |
| 131 | 04/05/00 | $ 110.250 | $ 76.330 | $ 33.920 | $ 33.920 | 7,708,150 | 178,359 | $ 9,795,754 | $ 6,049,987 | $ 15,845,741 |
| 132 | 04/06/00 | $ 111.500 | $ 77.195 | $ 34.305 | $ 34.305 | 3,803,566 | 88,319 | $ 4,943,791 | $ 3,029,763 | $ 7,973,553 |
| 133 | 04/07/00 | $ 121.875 | $ 84.378 | $ 37.497 | $ 37.497 | 4,532,490 | 105,685 | $ 6,821,450 | $ 3,962,887 | $ 10,784,337 |
| 134 | 04/10/00 | $ 110.125 | $ 76.243 | $ 33.882 | $ 33.882 | 4,516,727 | 105,761 | $ 5,808,096 | $ 3,583,382 | $ 9,391,478 |
| 135 | 04/11/00 | $ 102.188 | $ 70.748 | $ 31.440 | $ 31.440 | 9,280,873 | 219,213 | $ 10,621,057 | $ 6,892,010 | $ 17,513,067 |
| 136 | 04/12/00 | $ 96.438 | $ 66.767 | $ 29.671 | $ 29.671 | 7,895,527 | 187,890 | $ 8,222,467 | $ 5,574,843 | $ 13,797,310 |
| 137 | 04/13/00 | $ 92.313 | $ 63.911 | $ 28.402 | $ 28.402 | 7,223,777 | 173,098 | $ 6,993,223 | $ 4,916,247 | $ 11,909,470 |
| 138 | 04/14/00 | $ 79.625 | $ 55.127 | $ 24.498 | $ 24.498 | 10,919,635 | 264,439 | $ 7,781,643 | $ 6,478,249 | $ 14,259,891 |
| 139 | 04/17/00 | $ 98.000 | $ 67.849 | $ 30.151 | $ 30.151 | 10,799,339 | 264,349 | $ 11,973,973 | $ 7,970,506 | $ 19,944,479 |
| 140 | 04/18/00 | $ 94.063 | $ 65.123 | $ 28.940 | $ 28.940 | 7,798,951 | 192,412 | $ 8,098,303 | $ 5,568,411 | $ 13,666,714 |
| 141 | 04/19/00 | $ 91.500 | $ 63.348 | $ 28.152 | $ 28.152 | 10,648,050 | 263,907 | $ 10,553,394 | $ 7,429,406 | $ 17,982,801 |
| 142 | 04/20/00 | $ 85.188 | $ 58.978 | $ 26.209 | $ 26.209 | 6,201,240 | 154,639 | $ 5,366,057 | $ 4,053,015 | $ 9,419,072 |
| 143 | 04/24/00 | $ 80.313 | $ 55.603 | $ 24.710 | $ 24.710 | 6,414,104 | 160,973 | $ 4,876,623 | $ 3,977,565 | $ 8,854,187 |
| 144 | 04/25/00 | $ 93.313 | $ 62.374 | $ 30.938 | $ 30.938 | 8,509,385 | 215,395 | $ 10,298,521 | $ 6,663,899 | $ 16,962,420 |
| 145 | 04/26/00 | $ 92.000 | $ 61.466 | $ 30.534 | $ 30.534 | 9,988,109 | 255,412 | $ 11,964,209 | $ 7,798,637 | $ 19,762,845 |
| 146 | 04/27/00 | $ 97.750 | $ 65.308 | $ 32.442 | $ 32.442 | 6,360,746 | 163,726 | $ 8,545,189 | $ 5,311,584 | $ 13,856,774 |
| 147 | 04/28/00 | $ 103.688 | $ 69.275 | $ 34.412 | $ 34.412 | 5,524,258 | 143,016 | $ 8,256,510 | $ 4,921,519 | $ 13,178,029 |

## Exhibit E-2: Non-Institutional Damages Summary

| Damages Calculation |
|---|
| JDS Uniphase Non-Institutions |

| | Date | Price | Value | Inflation | Adj. Inflation | Shares Acquired | Shares Retained | Selling Damages | Adj.Retention Damages | Total Damages |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 10/26/2001 | 10/25/00-10/26/01 | 10/26/2001 | |
| 148 | 05/01/00 | $ 104.250 | $ 69.651 | $ 34.599 | $ 34.599 | 4,774,207 | 124,128 | $ 7,240,896 | $ 4,294,730 | $ 11,535,626 |
| 149 | 05/02/00 | $ 94.563 | $ 63.178 | $ 31.384 | $ 31.384 | 4,605,016 | 120,224 | $ 5,952,174 | $ 3,773,124 | $ 9,725,298 |
| 150 | 05/03/00 | $ 94.750 | $ 63.304 | $ 31.446 | $ 31.446 | 5,567,955 | 146,095 | $ 7,271,126 | $ 4,594,144 | $ 11,865,269 |
| 151 | 05/04/00 | $ 91.500 | $ 61.132 | $ 30.368 | $ 30.368 | 4,326,924 | 113,975 | $ 5,338,329 | $ 3,461,145 | $ 8,799,473 |
| 152 | 05/05/00 | $ 93.813 | $ 62.677 | $ 31.135 | $ 31.135 | 4,299,478 | 113,693 | $ 5,576,088 | $ 3,539,833 | $ 9,115,921 |
| 153 | 05/08/00 | $ 88.375 | $ 59.045 | $ 29.330 | $ 29.330 | 3,449,364 | 91,498 | $ 4,026,249 | $ 2,683,665 | $ 6,709,914 |
| 154 | 05/09/00 | $ 85.813 | $ 57.333 | $ 28.480 | $ 28.480 | 5,854,297 | 156,116 | $ 6,489,561 | $ 4,446,185 | $ 10,935,746 |
| 155 | 05/10/00 | $ 80.188 | $ 53.574 | $ 26.613 | $ 26.613 | 7,064,454 | 189,599 | $ 6,679,129 | $ 5,045,829 | $ 11,724,958 |
| 156 | 05/11/00 | $ 86.500 | $ 57.792 | $ 28.708 | $ 28.708 | 4,781,589 | 128,889 | $ 5,469,256 | $ 3,700,177 | $ 9,169,434 |
| 157 | 05/12/00 | $ 86.000 | $ 57.458 | $ 28.542 | $ 28.542 | 3,972,277 | 107,462 | $ 4,512,714 | $ 3,067,196 | $ 7,579,910 |
| 158 | 05/15/00 | $ 89.875 | $ 60.047 | $ 29.828 | $ 29.828 | 4,458,563 | 121,108 | $ 5,558,873 | $ 3,612,447 | $ 9,171,320 |
| 159 | 05/16/00 | $ 94.250 | $ 62.970 | $ 31.280 | $ 31.280 | 6,115,976 | 167,056 | $ 8,377,016 | $ 5,225,569 | $ 13,602,585 |
| 160 | 05/17/00 | $ 92.500 | $ 61.801 | $ 30.699 | $ 30.699 | 3,772,486 | 103,399 | $ 5,022,540 | $ 3,174,304 | $ 8,196,844 |
| 161 | 05/18/00 | $ 86.563 | $ 57.834 | $ 28.729 | $ 28.729 | 5,335,651 | 146,957 | $ 6,304,939 | $ 4,221,926 | $ 10,526,865 |
| 162 | 05/19/00 | $ 82.000 | $ 54.785 | $ 27.215 | $ 27.215 | 4,390,737 | 121,418 | $ 4,595,786 | $ 3,304,354 | $ 7,900,140 |
| 163 | 05/22/00 | $ 85.313 | $ 56.998 | $ 28.314 | $ 28.314 | 6,851,045 | 190,603 | $ 7,973,288 | $ 5,396,731 | $ 13,370,018 |
| 164 | 05/23/00 | $ 79.125 | $ 52.864 | $ 26.261 | $ 26.261 | 4,656,963 | 130,114 | $ 4,481,016 | $ 3,416,872 | $ 7,897,889 |
| 165 | 05/24/00 | $ 83.500 | $ 55.787 | $ 27.713 | $ 27.713 | 7,643,953 | 215,038 | $ 8,614,248 | $ 5,959,231 | $ 14,573,478 |
| 166 | 05/25/00 | $ 79.000 | $ 52.781 | $ 26.219 | $ 26.219 | 5,062,623 | 143,080 | $ 4,928,190 | $ 3,751,410 | $ 8,679,600 |
| 167 | 05/26/00 | $ 80.500 | $ 53.783 | $ 26.717 | $ 26.717 | 3,798,074 | 107,716 | $ 3,917,538 | $ 2,877,823 | $ 6,795,361 |
| 168 | 05/30/00 | $ 91.375 | $ 61.049 | $ 30.326 | $ 30.326 | 5,927,171 | 169,007 | $ 8,210,316 | $ 5,125,329 | $ 13,335,645 |
| 169 | 05/31/00 | $ 88.000 | $ 58.794 | $ 29.206 | $ 29.206 | 6,312,223 | 181,031 | $ 8,213,692 | $ 5,287,183 | $ 13,500,876 |
| 170 | 06/01/00 | $ 98.250 | $ 65.642 | $ 32.608 | $ 32.608 | 8,104,816 | 234,185 | $ 13,068,717 | $ 7,636,260 | $ 20,704,977 |
| 171 | 06/02/00 | $ 110.375 | $ 73.743 | $ 36.632 | $ 36.632 | 8,262,482 | 240,569 | $ 16,404,324 | $ 8,812,524 | $ 25,216,848 |
| 172 | 06/05/00 | $ 109.063 | $ 72.866 | $ 36.196 | $ 36.196 | 4,502,101 | 131,629 | $ 8,834,396 | $ 4,764,501 | $ 13,598,897 |
| 173 | 06/06/00 | $ 107.000 | $ 71.488 | $ 35.512 | $ 35.512 | 6,029,499 | 177,273 | $ 11,587,985 | $ 6,295,299 | $ 17,883,284 |
| 174 | 06/07/00 | $ 109.500 | $ 73.158 | $ 36.342 | $ 36.342 | 5,191,216 | 153,363 | $ 10,454,887 | $ 5,573,437 | $ 16,028,325 |
| 175 | 06/08/00 | $ 110.000 | $ 73.493 | $ 36.507 | $ 36.507 | 3,633,268 | 107,699 | $ 7,419,129 | $ 3,931,821 | $ 11,350,950 |
| 176 | 06/09/00 | $ 110.563 | $ 73.868 | $ 36.694 | $ 36.694 | 2,624,303 | 77,980 | $ 5,428,573 | $ 2,861,416 | $ 8,289,989 |
| 177 | 06/12/00 | $ 115.563 | $ 77.209 | $ 38.354 | $ 38.354 | 6,455,341 | 192,973 | $ 14,500,151 | $ 7,401,208 | $ 21,901,359 |
| 178 | 06/13/00 | $ 121.375 | $ 81.092 | $ 40.283 | $ 40.283 | 5,992,361 | 180,135 | $ 14,692,415 | $ 7,256,331 | $ 21,948,746 |
| 179 | 06/14/00 | $ 117.000 | $ 78.169 | $ 38.831 | $ 38.831 | 5,153,079 | 155,652 | $ 12,054,802 | $ 6,044,066 | $ 18,098,868 |
| 180 | 06/15/00 | $ 120.688 | $ 80.633 | $ 40.055 | $ 40.055 | 4,877,705 | 148,006 | $ 12,089,267 | $ 5,928,303 | $ 18,017,570 |
| 181 | 06/16/00 | $ 120.188 | $ 80.299 | $ 39.889 | $ 39.889 | 3,387,887 | 103,126 | $ 8,399,536 | $ 4,113,558 | $ 12,513,094 |
| 182 | 06/19/00 | $ 127.313 | $ 85.059 | $ 42.253 | $ 42.253 | 4,627,153 | 141,460 | $ 12,642,067 | $ 5,977,146 | $ 18,619,213 |
| 183 | 06/20/00 | $ 124.875 | $ 83.431 | $ 41.444 | $ 41.444 | 15,563,250 | 479,344 | $ 41,990,054 | $ 19,866,085 | $ 61,856,139 |
| 184 | 06/21/00 | $ 128.938 | $ 86.145 | $ 42.793 | $ 42.793 | 4,527,943 | 140,024 | $ 12,938,408 | $ 5,991,999 | $ 18,930,408 |
| 185 | 06/22/00 | $ 125.000 | $ 83.514 | $ 41.486 | $ 41.486 | 5,091,129 | 158,159 | $ 14,029,383 | $ 6,561,337 | $ 20,590,721 |
| 186 | 06/23/00 | $ 123.438 | $ 82.470 | $ 40.967 | $ 40.967 | 4,404,726 | 137,375 | $ 12,016,838 | $ 5,627,877 | $ 17,644,714 |
| 187 | 06/26/00 | $ 125.625 | $ 83.932 | $ 41.693 | $ 41.693 | 3,619,925 | 113,266 | $ 10,221,980 | $ 4,722,405 | $ 14,944,384 |
| 188 | 06/27/00 | $ 119.000 | $ 79.506 | $ 39.494 | $ 39.494 | 3,804,463 | 119,447 | $ 9,962,532 | $ 4,717,478 | $ 14,680,010 |
| 189 | 06/28/00 | $ 121.875 | $ 81.426 | $ 40.449 | $ 40.449 | 4,581,184 | 144,426 | $ 12,574,847 | $ 5,841,823 | $ 18,416,670 |
| 190 | 06/29/00 | $ 116.375 | $ 77.752 | $ 38.623 | $ 38.623 | 4,806,016 | 152,170 | $ 12,401,136 | $ 5,877,317 | $ 18,278,453 |
| 191 | 06/30/00 | $ 119.875 | $ 80.090 | $ 39.785 | $ 39.785 | 139,568,646 | 4,419,369 | $ 377,412,682 | $ 175,824,024 | $ 553,236,705 |
| 192 | 07/03/00 | $ 128.188 | $ 85.644 | $ 42.544 | $ 42.544 | 3,121,262 | 99,014 | $ 9,397,822 | $ 4,212,428 | $ 13,610,249 |
| 193 | 07/05/00 | $ 119.000 | $ 79.506 | $ 39.494 | $ 39.494 | 4,446,734 | 141,430 | $ 12,018,709 | $ 5,585,693 | $ 17,604,401 |
| 194 | 07/06/00 | $ 114.000 | $ 76.165 | $ 37.835 | $ 37.835 | 10,137,744 | 324,366 | $ 25,981,137 | $ 12,272,398 | $ 38,253,535 |
| 195 | 07/07/00 | $ 116.188 | $ 77.626 | $ 38.561 | $ 38.561 | 6,542,312 | 210,147 | $ 17,460,990 | $ 8,103,502 | $ 25,564,492 |
| 196 | 07/10/00 | $ 101.125 | $ 67.563 | $ 33.562 | $ 33.562 | 17,156,439 | 556,799 | $ 37,295,082 | $ 18,687,294 | $ 55,982,376 |

**Exhibit E-2: Non-Institutional Damages Summary**

**Damages Calculation**
JDS Uniphase Non-Institutions

| | Date | Price | Value | Inflation | Adj. Inflation | Shares Acquired | Shares Retained | Selling Damages | Adj.Retention Damages | Total Damages |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 10/26/2001 | 10/25/00-10/26/01 | 10/26/2001 | |
| 197 | 07/11/00 | $ 95.688 | $ 63.930 | $ 31.757 | $ 31.757 | 10,495,015 | 342,800 | $ 21,004,892 | $ 10,886,423 | $ 31,891,315 |
| 198 | 07/12/00 | $ 100.125 | $ 66.895 | $ 33.230 | $ 33.230 | 6,951,560 | 228,040 | $ 15,280,686 | $ 7,577,785 | $ 22,858,471 |
| 199 | 07/13/00 | $ 105.500 | $ 70.486 | $ 35.014 | $ 35.014 | 7,771,786 | 256,193 | $ 18,974,673 | $ 8,970,348 | $ 27,945,021 |
| 200 | 07/14/00 | $ 111.625 | $ 74.578 | $ 37.047 | $ 37.047 | 5,896,569 | 195,105 | $ 16,001,606 | $ 7,228,002 | $ 23,229,607 |
| 201 | 07/17/00 | $ 115.813 | $ 77.376 | $ 38.437 | $ 38.437 | 6,288,201 | 208,895 | $ 18,336,344 | $ 8,029,212 | $ 26,365,556 |
| 202 | 07/18/00 | $ 111.313 | $ 74.369 | $ 36.943 | $ 36.943 | 4,511,069 | 150,283 | $ 12,429,816 | $ 5,551,923 | $ 17,981,739 |
| 203 | 07/19/00 | $ 106.750 | $ 71.321 | $ 35.429 | $ 35.429 | 4,508,920 | 150,645 | $ 11,676,338 | $ 5,337,189 | $ 17,013,527 |
| 204 | 07/20/00 | $ 128.125 | $ 85.602 | $ 42.523 | $ 42.523 | 20,409,690 | 690,940 | $ 74,058,788 | $ 29,380,786 | $ 103,439,573 |
| 205 | 07/21/00 | $ 134.813 | $ 90.070 | $ 44.742 | $ 44.742 | 16,502,923 | 564,838 | $ 67,136,830 | $ 25,272,241 | $ 92,409,071 |
| 206 | 07/24/00 | $ 131.625 | $ 87.940 | $ 43.685 | $ 43.685 | 16,222,376 | 561,401 | $ 66,186,392 | $ 24,524,541 | $ 90,710,934 |
| 207 | 07/25/00 | $ 130.188 | $ 86.980 | $ 43.207 | $ 43.207 | 10,461,720 | 364,682 | $ 43,087,048 | $ 15,756,985 | $ 58,844,033 |
| 208 | 07/26/00 | $ 135.938 | $ 90.822 | $ 45.116 | $ 45.116 | 50,145,994 | 1,811,748 | $ 258,523,795 | $ 81,738,474 | $ 340,262,270 |
| 209 | 07/27/00 | $ 128.625 | $ 83.614 | $ 45.011 | $ 45.011 | 11,543,756 | 420,700 | $ 61,588,062 | $ 18,936,053 | $ 80,524,115 |
| 210 | 07/28/00 | $ 116.250 | $ 77.183 | $ 39.067 | $ 39.067 | 9,482,310 | 348,084 | $ 41,673,552 | $ 13,598,636 | $ 55,272,188 |
| 211 | 07/31/00 | $ 118.125 | $ 78.428 | $ 39.697 | $ 39.697 | 9,664,216 | 357,203 | $ 44,980,144 | $ 14,179,953 | $ 59,160,097 |
| 212 | 08/01/00 | $ 116.875 | $ 77.598 | $ 39.277 | $ 39.277 | 4,313,580 | 159,860 | $ 19,961,532 | $ 6,278,831 | $ 26,240,363 |
| 213 | 08/02/00 | $ 112.625 | $ 74.776 | $ 37.849 | $ 37.849 | 5,967,144 | 222,171 | $ 26,492,536 | $ 8,408,938 | $ 34,901,474 |
| 214 | 08/03/00 | $ 116.688 | $ 77.473 | $ 39.214 | $ 39.214 | 6,539,922 | 244,710 | $ 31,553,114 | $ 9,596,088 | $ 41,149,202 |
| 215 | 08/04/00 | $ 115.938 | $ 76.975 | $ 38.962 | $ 38.962 | 4,291,684 | 161,115 | $ 20,801,138 | $ 6,277,396 | $ 27,078,534 |
| 216 | 08/07/00 | $ 121.188 | $ 80.461 | $ 40.726 | $ 40.726 | 4,087,761 | 153,926 | $ 21,636,171 | $ 6,268,871 | $ 27,905,042 |
| 217 | 08/08/00 | $ 119.875 | $ 79.590 | $ 40.285 | $ 40.285 | 2,903,283 | 109,559 | $ 15,248,927 | $ 4,413,616 | $ 19,662,543 |
| 218 | 08/09/00 | $ 121.125 | $ 80.420 | $ 40.705 | $ 40.705 | 3,449,858 | 130,531 | $ 18,669,532 | $ 5,313,309 | $ 23,982,841 |
| 219 | 08/10/00 | $ 117.750 | $ 78.179 | $ 39.571 | $ 39.571 | 2,401,799 | 91,049 | $ 12,516,746 | $ 3,602,910 | $ 16,119,656 |
| 220 | 08/11/00 | $ 117.750 | $ 78.179 | $ 39.571 | $ 39.571 | 2,708,792 | 102,882 | $ 14,247,478 | $ 4,071,163 | $ 18,318,641 |
| 221 | 08/14/00 | $ 120.250 | $ 79.839 | $ 40.411 | $ 40.411 | 2,734,013 | 104,039 | $ 15,032,562 | $ 4,204,366 | $ 19,236,928 |
| 222 | 08/15/00 | $ 118.188 | $ 78.469 | $ 39.718 | $ 39.718 | 2,806,010 | 107,019 | $ 15,156,606 | $ 4,250,587 | $ 19,407,193 |
| 223 | 08/16/00 | $ 119.438 | $ 79.299 | $ 40.138 | $ 40.138 | 1,954,698 | 74,670 | $ 10,831,191 | $ 2,997,144 | $ 13,828,335 |
| 224 | 08/17/00 | $ 120.250 | $ 79.839 | $ 40.411 | $ 40.411 | 2,843,324 | 108,858 | $ 16,111,095 | $ 4,399,100 | $ 20,510,195 |
| 225 | 08/18/00 | $ 122.875 | $ 81.581 | $ 41.294 | $ 41.294 | 3,748,708 | 143,952 | $ 22,346,214 | $ 5,944,282 | $ 28,290,496 |
| 226 | 08/21/00 | $ 124.375 | $ 82.577 | $ 41.798 | $ 41.798 | 3,317,728 | 127,742 | $ 20,448,441 | $ 5,339,329 | $ 25,787,770 |
| 227 | 08/22/00 | $ 124.500 | $ 82.660 | $ 41.840 | $ 41.840 | 3,298,371 | 127,328 | $ 20,636,293 | $ 5,327,366 | $ 25,963,659 |
| 228 | 08/23/00 | $ 123.000 | $ 84.161 | $ 38.839 | $ 38.839 | 2,704,354 | 104,633 | $ 15,118,800 | $ 4,063,823 | $ 19,182,623 |
| 229 | 08/24/00 | $ 125.125 | $ 85.615 | $ 39.510 | $ 39.510 | 2,455,084 | 95,160 | $ 14,262,679 | $ 3,759,747 | $ 18,022,426 |
| 230 | 08/25/00 | $ 125.313 | $ 85.744 | $ 39.569 | $ 39.569 | 2,006,581 | 77,908 | $ 11,789,632 | $ 3,082,732 | $ 14,872,364 |
| 231 | 08/28/00 | $ 123.563 | $ 84.546 | $ 39.016 | $ 39.016 | 1,849,233 | 71,908 | $ 10,692,098 | $ 2,805,572 | $ 13,497,670 |
| 232 | 08/29/00 | $ 121.500 | $ 83.135 | $ 38.365 | $ 38.365 | 2,257,066 | 87,934 | $ 12,804,420 | $ 3,373,600 | $ 16,178,020 |
| 233 | 08/30/00 | $ 118.000 | $ 83.775 | $ 34.225 | $ 34.225 | 6,989,770 | 273,099 | $ 32,722,314 | $ 9,346,725 | $ 42,069,039 |
| 234 | 08/31/00 | $ 124.484 | $ 85.798 | $ 38.686 | $ 38.686 | 6,118,950 | 239,498 | $ 36,086,034 | $ 9,265,316 | $ 45,351,350 |
| 235 | 09/01/00 | $ 123.813 | $ 85.335 | $ 38.478 | $ 38.478 | 2,821,604 | 110,696 | $ 16,689,879 | $ 4,259,295 | $ 20,949,174 |
| 236 | 09/05/00 | $ 119.375 | $ 82.277 | $ 37.098 | $ 37.098 | 3,357,691 | 132,094 | $ 18,905,370 | $ 4,900,484 | $ 23,805,854 |
| 237 | 09/06/00 | $ 116.750 | $ 80.467 | $ 36.283 | $ 36.283 | 3,106,995 | 122,547 | $ 17,041,252 | $ 4,446,347 | $ 21,487,598 |
| 238 | 09/07/00 | $ 119.875 | $ 83.734 | $ 36.141 | $ 36.141 | 3,238,486 | 128,080 | $ 17,895,930 | $ 4,628,996 | $ 22,524,925 |
| 239 | 09/08/00 | $ 114.313 | $ 79.848 | $ 34.464 | $ 34.464 | 3,357,197 | 133,150 | $ 17,239,994 | $ 4,588,928 | $ 21,828,922 |
| 240 | 09/11/00 | $ 109.750 | $ 76.661 | $ 33.089 | $ 33.089 | 4,840,474 | 192,767 | $ 23,483,317 | $ 6,378,434 | $ 29,861,750 |
| 241 | 09/12/00 | $ 103.188 | $ 74.579 | $ 28.608 | $ 28.608 | 8,274,200 | 331,854 | $ 30,498,023 | $ 9,493,835 | $ 39,991,857 |
| 242 | 09/13/00 | $ 104.813 | $ 75.753 | $ 29.059 | $ 29.059 | 6,990,894 | 282,084 | $ 27,622,468 | $ 8,197,078 | $ 35,819,546 |
| 243 | 09/14/00 | $ 106.938 | $ 77.289 | $ 29.648 | $ 29.648 | 4,571,427 | 185,195 | $ 19,333,555 | $ 5,490,699 | $ 24,824,253 |
| 244 | 09/15/00 | $ 103.625 | $ 74.895 | $ 28.730 | $ 28.730 | 5,360,276 | 218,182 | $ 21,641,534 | $ 6,268,323 | $ 27,909,857 |
| 245 | 09/18/00 | $ 97.813 | $ 70.694 | $ 27.118 | $ 27.118 | 6,953,629 | 284,770 | $ 25,187,316 | $ 7,722,470 | $ 32,909,786 |

**Exhibit E-2: Non-Institutional Damages Summary**

| | Damages Calculation |
|---|---|
| | JDS Uniphase Non-Institutions |

| | Date | Price | Value | Inflation | Adj. Inflation | Shares Acquired | Shares Retained | Selling Damages | Adj.Retention Damages | Total Damages |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 10/26/2001 | 10/25/00-10/26/01 | 10/26/2001 | |
| 246 | 09/19/00 | $ 107.938 | $ 75.570 | $ 32.367 | $ 32.367 | 6,532,905 | 269,098 | $ 36,763,041 | $ 8,709,964 | $ 45,473,005 |
| 247 | 09/20/00 | $ 107.125 | $ 75.001 | $ 32.124 | $ 32.124 | 6,921,580 | 286,879 | $ 39,794,629 | $ 9,215,604 | $ 49,010,233 |
| 248 | 09/21/00 | $ 103.500 | $ 72.463 | $ 31.037 | $ 31.037 | 5,735,813 | 238,972 | $ 31,619,598 | $ 7,416,887 | $ 39,036,485 |
| 249 | 09/22/00 | $ 107.000 | $ 74.914 | $ 32.086 | $ 32.086 | 6,289,329 | 263,543 | $ 38,559,473 | $ 8,456,097 | $ 47,015,570 |
| 250 | 09/25/00 | $ 106.813 | $ 74.783 | $ 32.030 | $ 32.030 | 4,974,323 | 209,397 | $ 31,256,737 | $ 6,706,989 | $ 37,963,726 |
| 251 | 09/26/00 | $ 103.063 | $ 72.157 | $ 30.905 | $ 30.905 | 4,357,329 | 184,166 | $ 25,989,832 | $ 5,691,732 | $ 31,681,564 |
| 252 | 09/27/00 | $ 97.750 | $ 68.438 | $ 29.312 | $ 29.312 | 9,976,014 | 425,602 | $ 55,951,203 | $ 12,475,415 | $ 68,426,618 |
| 253 | 09/28/00 | $ 97.375 | $ 68.175 | $ 29.200 | $ 29.200 | 7,793,350 | 334,951 | $ 45,405,508 | $ 9,780,532 | $ 55,186,040 |
| 254 | 09/29/00 | $ 94.688 | $ 66.293 | $ 28.394 | $ 28.394 | 5,406,677 | 233,584 | $ 30,407,930 | $ 6,632,385 | $ 37,040,315 |
| 255 | 10/02/00 | $ 89.938 | $ 62.968 | $ 26.970 | $ 26.970 | 9,323,243 | 405,474 | $ 47,843,605 | $ 10,935,488 | $ 58,779,093 |
| 256 | 10/03/00 | $ 87.625 | $ 61.349 | $ 26.276 | $ 26.276 | 8,940,734 | 391,314 | $ 44,435,676 | $ 10,282,231 | $ 54,717,907 |
| 257 | 10/04/00 | $ 94.063 | $ 65.856 | $ 28.207 | $ 28.207 | 7,829,680 | 344,587 | $ 48,884,927 | $ 9,719,626 | $ 58,604,553 |
| 258 | 10/05/00 | $ 95.063 | $ 66.556 | $ 28.506 | $ 28.506 | 5,983,971 | 264,469 | $ 39,465,749 | $ 7,539,063 | $ 47,004,812 |
| 259 | 10/06/00 | $ 91.375 | $ 63.974 | $ 27.401 | $ 27.401 | 5,262,581 | 233,447 | $ 32,090,817 | $ 6,396,609 | $ 38,487,426 |
| 260 | 10/09/00 | $ 93.563 | $ 65.506 | $ 28.057 | $ 28.057 | 5,516,240 | 245,645 | $ 36,742,600 | $ 6,891,986 | $ 43,634,587 |
| 261 | 10/10/00 | $ 90.625 | $ 63.449 | $ 27.176 | $ 27.176 | 5,536,094 | 247,485 | $ 34,761,687 | $ 6,725,605 | $ 41,487,292 |
| 262 | 10/11/00 | $ 85.875 | $ 60.124 | $ 25.751 | $ 25.751 | 10,653,409 | 479,809 | $ 60,240,316 | $ 12,355,750 | $ 72,596,066 |
| 263 | 10/12/00 | $ 86.313 | $ 60.430 | $ 25.883 | $ 25.883 | 8,085,784 | 365,842 | $ 47,895,397 | $ 9,468,940 | $ 57,364,337 |
| 264 | 10/13/00 | $ 94.375 | $ 66.075 | $ 28.300 | $ 28.300 | 6,398,496 | 290,778 | $ 50,125,908 | $ 8,229,114 | $ 58,355,022 |
| 265 | 10/16/00 | $ 94.438 | $ 66.118 | $ 28.319 | $ 28.319 | 5,401,855 | 246,398 | $ 43,500,774 | $ 6,977,742 | $ 50,478,516 |
| 266 | 10/17/00 | $ 91.938 | $ 64.368 | $ 27.569 | $ 27.569 | 5,435,726 | 248,883 | $ 41,867,426 | $ 6,861,534 | $ 48,728,960 |
| 267 | 10/18/00 | $ 87.000 | $ 60.911 | $ 26.089 | $ 26.089 | 6,453,514 | 296,813 | $ 43,823,829 | $ 7,743,492 | $ 51,567,322 |
| 268 | 10/19/00 | $ 89.938 | $ 62.968 | $ 26.970 | $ 26.970 | 6,223,100 | 287,456 | $ 47,992,174 | $ 7,752,593 | $ 55,744,766 |
| 269 | 10/20/00 | $ 102.375 | $ 71.676 | $ 30.699 | $ 30.699 | 12,223,044 | 569,421 | $ 139,615,746 | $ 17,480,793 | $ 157,096,539 |
| 270 | 10/23/00 | $ 101.188 | $ 70.844 | $ 30.343 | $ 30.343 | 6,658,376 | 311,616 | $ 76,539,089 | $ 9,455,426 | $ 85,994,514 |
| 271 | 10/24/00 | $ 95.063 | $ 66.556 | $ 28.506 | $ 28.506 | 11,629,020 | 548,631 | $ 121,584,646 | $ 15,639,531 | $ 137,224,177 |
| 272 | 10/25/00 | $ 71.000 | $ 55.892 | $ 15.108 | $ 15.108 | 41,849,104 | 2,032,685 | $ 31,010,927 | $ 30,710,784 | $ 61,721,710 |
| 273 | 10/26/00 | $ 74.438 | $ 55.407 | $ 19.030 | $ 19.030 | 31,142,908 | 1,545,320 | $ 50,866,345 | $ 29,407,851 | $ 80,274,196 |
| 274 | 10/27/00 | $ 77.250 | $ 56.955 | $ 20.295 | $ 20.295 | 24,753,088 | 1,249,072 | $ 59,336,427 | $ 25,350,540 | $ 84,686,966 |
| 275 | 10/30/00 | $ 71.313 | $ 52.577 | $ 18.736 | $ 18.736 | 12,050,415 | 613,024 | $ 20,803,190 | $ 11,485,348 | $ 32,288,538 |
| 276 | 10/31/00 | $ 81.438 | $ 60.042 | $ 21.396 | $ 21.396 | 13,533,972 | 694,768 | $ 44,901,867 | $ 14,865,011 | $ 59,766,878 |
| 277 | 11/01/00 | $ 78.563 | $ 57.922 | $ 20.640 | $ 20.640 | 10,400,058 | 537,578 | $ 29,855,729 | $ 11,095,778 | $ 40,951,508 |
| 278 | 11/02/00 | $ 80.625 | $ 59.443 | $ 21.182 | $ 21.182 | 7,609,611 | 395,320 | $ 25,589,892 | $ 8,373,741 | $ 33,963,633 |
| 279 | 11/03/00 | $ 81.250 | $ 59.904 | $ 21.346 | $ 21.346 | 5,782,640 | 301,554 | $ 20,672,169 | $ 6,437,100 | $ 27,109,269 |
| 280 | 11/06/00 | $ 77.438 | $ 57.093 | $ 20.345 | $ 20.345 | 6,803,705 | 356,391 | $ 19,769,263 | $ 7,250,697 | $ 27,019,960 |
| 281 | 11/07/00 | $ 74.125 | $ 54.651 | $ 19.474 | $ 19.474 | 8,521,317 | 448,868 | $ 20,997,713 | $ 8,741,480 | $ 29,739,193 |
| 282 | 11/08/00 | $ 68.500 | $ 50.503 | $ 17.997 | $ 17.997 | 9,098,944 | 482,162 | $ 16,493,994 | $ 8,677,298 | $ 25,171,292 |
| 283 | 11/09/00 | $ 73.750 | $ 51.507 | $ 22.243 | $ 22.243 | 9,530,920 | 508,212 | $ 43,703,361 | $ 11,304,216 | $ 55,007,577 |
| 284 | 11/10/00 | $ 68.563 | $ 47.884 | $ 20.679 | $ 20.679 | 7,300,829 | 391,156 | $ 25,009,284 | $ 8,088,530 | $ 33,097,814 |
| 285 | 11/13/00 | $ 68.000 | $ 47.491 | $ 20.509 | $ 20.509 | 10,908,503 | 588,612 | $ 37,605,818 | $ 12,071,788 | $ 49,677,606 |
| 286 | 11/14/00 | $ 75.625 | $ 52.816 | $ 22.809 | $ 22.809 | 8,606,878 | 467,021 | $ 47,400,081 | $ 10,652,092 | $ 58,052,173 |
| 287 | 11/15/00 | $ 75.063 | $ 52.424 | $ 22.639 | $ 22.639 | 7,156,276 | 390,113 | $ 39,533,549 | $ 8,831,756 | $ 48,365,305 |
| 288 | 11/16/00 | $ 68.250 | $ 47.666 | $ 20.584 | $ 20.584 | 6,006,926 | 328,727 | $ 23,086,827 | $ 6,766,621 | $ 29,853,448 |
| 289 | 11/17/00 | $ 70.125 | $ 48.975 | $ 21.150 | $ 21.150 | 8,625,576 | 474,661 | $ 38,580,962 | $ 10,038,990 | $ 48,619,952 |
| 290 | 11/20/00 | $ 64.563 | $ 45.090 | $ 19.472 | $ 19.472 | 9,229,022 | 510,890 | $ 29,666,413 | $ 9,948,121 | $ 39,614,534 |
| 291 | 11/21/00 | $ 66.375 | $ 46.356 | $ 20.019 | $ 20.019 | 7,469,041 | 415,448 | $ 27,826,115 | $ 8,316,763 | $ 36,142,878 |
| 292 | 11/22/00 | $ 62.000 | $ 43.301 | $ 18.699 | $ 18.699 | 7,239,000 | 404,521 | $ 20,735,073 | $ 7,564,248 | $ 28,299,320 |
| 293 | 11/24/00 | $ 66.000 | $ 46.094 | $ 19.906 | $ 19.906 | 2,617,422 | 146,508 | $ 9,809,109 | $ 2,916,341 | $ 12,725,450 |
| 294 | 11/27/00 | $ 62.063 | $ 43.344 | $ 18.718 | $ 18.718 | 7,400,407 | 416,194 | $ 22,174,308 | $ 7,790,366 | $ 29,964,674 |

## Exhibit E-2: Non-Institutional Damages Summary

**Damages Calculation**

JDS Uniphase Non-Institutions

| | Date | Price | Value | Inflation | Adj. Inflation | Shares Acquired | Shares Retained | Selling Damages | Adj. Retention Damages | Total Damages |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 10/26/2001 | 10/25/00-10/26/01 | 10/26/2001 | |
| 295 | 11/28/00 | $ 60.094 | $ 41.969 | $ 18.124 | $ 18.124 | 8,547,406 | 483,322 | $ 23,062,538 | $ 8,759,902 | $ 31,822,440 |
| 296 | 11/29/00 | $ 57.500 | $ 40.158 | $ 17.342 | $ 17.342 | 10,195,130 | 580,236 | $ 23,512,760 | $ 10,062,504 | $ 33,575,264 |
| 297 | 11/30/00 | $ 50.063 | $ 34.964 | $ 15.099 | $ 15.099 | 16,081,539 | 924,663 | $ 24,758,431 | $ 13,961,413 | $ 38,719,844 |
| 298 | 12/01/00 | $ 56.188 | $ 39.241 | $ 16.946 | $ 16.946 | 16,018,924 | 930,455 | $ 36,146,639 | $ 15,767,703 | $ 51,914,342 |
| 299 | 12/04/00 | $ 58.563 | $ 40.900 | $ 17.663 | $ 17.663 | 8,651,760 | 505,279 | $ 22,652,170 | $ 8,924,495 | $ 31,576,665 |
| 300 | 12/05/00 | $ 68.125 | $ 47.578 | $ 20.547 | $ 20.547 | 10,418,771 | 612,473 | $ 48,573,558 | $ 12,584,228 | $ 61,157,786 |
| 301 | 12/06/00 | $ 65.625 | $ 45.832 | $ 19.793 | $ 19.793 | 9,770,320 | 577,884 | $ 41,108,883 | $ 11,437,826 | $ 52,546,709 |
| 302 | 12/07/00 | $ 67.000 | $ 46.793 | $ 20.207 | $ 20.207 | 6,822,402 | 405,249 | $ 31,877,776 | $ 8,188,979 | $ 40,066,755 |
| 303 | 12/08/00 | $ 74.563 | $ 52.074 | $ 22.488 | $ 22.488 | 10,158,709 | 607,271 | $ 69,287,124 | $ 13,656,392 | $ 82,943,517 |
| 304 | 12/11/00 | $ 71.750 | $ 50.110 | $ 21.640 | $ 21.640 | 10,063,963 | 605,398 | $ 64,104,699 | $ 13,100,738 | $ 77,205,437 |
| 305 | 12/12/00 | $ 66.375 | $ 47.758 | $ 18.617 | $ 18.617 | 10,666,443 | 645,915 | $ 43,681,245 | $ 12,024,752 | $ 55,705,996 |
| 306 | 12/13/00 | $ 64.688 | $ 46.544 | $ 18.143 | $ 18.143 | 9,256,035 | 563,740 | $ 36,113,205 | $ 10,228,105 | $ 46,341,311 |
| 307 | 12/14/00 | $ 61.500 | $ 44.251 | $ 17.249 | $ 17.249 | 10,219,160 | 626,356 | $ 35,131,690 | $ 10,804,196 | $ 45,935,886 |
| 308 | 12/15/00 | $ 58.172 | $ 41.856 | $ 16.316 | $ 16.316 | 15,831,613 | 979,923 | $ 48,614,460 | $ 15,988,264 | $ 64,602,724 |
| 309 | 12/18/00 | $ 59.188 | $ 42.587 | $ 16.601 | $ 16.601 | 9,345,401 | 581,796 | $ 31,344,413 | $ 9,658,226 | $ 41,002,639 |
| 310 | 12/19/00 | $ 51.750 | $ 37.235 | $ 14.515 | $ 14.515 | 10,640,538 | 666,789 | $ 25,079,631 | $ 9,678,214 | $ 34,757,845 |
| 311 | 12/20/00 | $ 46.000 | $ 33.098 | $ 12.902 | $ 12.902 | 16,650,964 | 1,054,210 | $ 25,252,492 | $ 13,601,327 | $ 38,853,819 |
| 312 | 12/21/00 | $ 43.063 | $ 30.984 | $ 12.078 | $ 12.078 | 13,444,634 | 858,275 | $ 12,654,054 | $ 10,366,261 | $ 23,020,315 |
| 313 | 12/22/00 | $ 40.938 | $ 34.300 | $ 6.637 | $ 6.637 | 20,630,809 | 1,333,849 | $ 4,519,738 | $ 8,852,780 | $ 13,372,518 |
| 314 | 12/26/00 | $ 41.875 | $ 33.777 | $ 8.098 | $ 8.098 | 12,719,572 | 828,772 | $ 4,132,856 | $ 6,711,286 | $ 10,844,143 |
| 315 | 12/27/00 | $ 47.375 | $ 35.377 | $ 11.998 | $ 11.998 | 15,356,102 | 1,009,984 | $ 12,275,656 | $ 12,117,943 | $ 24,393,599 |
| 316 | 12/28/00 | $ 44.125 | $ 32.950 | $ 11.175 | $ 11.175 | 9,864,504 | 652,698 | $ 6,517,393 | $ 7,293,942 | $ 13,811,335 |
| 317 | 12/29/00 | $ 41.688 | $ 31.130 | $ 10.558 | $ 10.558 | 8,812,928 | 586,247 | $ 5,130,863 | $ 6,189,451 | $ 11,320,314 |
| 318 | 01/02/01 | $ 39.250 | $ 27.094 | $ 12.156 | $ 12.156 | 8,269,423 | 553,591 | $ 6,436,787 | $ 6,729,198 | $ 13,165,985 |
| 319 | 01/03/01 | $ 53.625 | $ 33.684 | $ 19.941 | $ 19.941 | 18,151,910 | 1,232,395 | $ 57,523,619 | $ 24,574,935 | $ 82,098,554 |
| 320 | 01/04/01 | $ 47.875 | $ 30.072 | $ 17.803 | $ 17.803 | 12,336,450 | 845,753 | $ 25,857,964 | $ 15,056,628 | $ 40,914,592 |
| 321 | 01/05/01 | $ 42.125 | $ 26.461 | $ 15.664 | $ 15.664 | 11,373,658 | 786,878 | $ 16,733,119 | $ 12,326,011 | $ 29,059,130 |
| 322 | 01/08/01 | $ 45.250 | $ 28.423 | $ 16.827 | $ 16.827 | 8,224,647 | 572,820 | $ 14,679,757 | $ 9,638,562 | $ 24,318,319 |
| 323 | 01/09/01 | $ 43.688 | $ 27.442 | $ 16.245 | $ 16.245 | 9,132,285 | 640,801 | $ 15,488,069 | $ 10,410,116 | $ 25,898,184 |
| 324 | 01/10/01 | $ 46.688 | $ 29.326 | $ 17.361 | $ 17.361 | 12,285,649 | 870,885 | $ 25,165,267 | $ 15,119,475 | $ 40,284,742 |
| 325 | 01/11/01 | $ 49.375 | $ 31.015 | $ 18.360 | $ 18.360 | 9,452,578 | 675,377 | $ 22,879,197 | $ 12,400,191 | $ 35,279,388 |
| 326 | 01/12/01 | $ 50.188 | $ 31.525 | $ 18.663 | $ 18.663 | 9,696,563 | 698,520 | $ 25,559,869 | $ 13,036,152 | $ 38,596,022 |
| 327 | 01/16/01 | $ 48.125 | $ 30.229 | $ 17.896 | $ 17.896 | 6,396,122 | 463,290 | $ 15,723,655 | $ 8,290,842 | $ 24,014,498 |
| 328 | 01/17/01 | $ 53.750 | $ 33.763 | $ 19.987 | $ 19.987 | 13,110,812 | 960,514 | $ 44,093,218 | $ 19,198,058 | $ 63,291,277 |
| 329 | 01/18/01 | $ 60.313 | $ 37.885 | $ 22.428 | $ 22.428 | 13,468,854 | 998,548 | $ 66,207,524 | $ 22,395,026 | $ 88,602,550 |
| 330 | 01/19/01 | $ 60.813 | $ 38.199 | $ 22.614 | $ 22.614 | 18,109,665 | 1,364,739 | $ 101,600,497 | $ 30,861,555 | $ 132,462,053 |
| 331 | 01/22/01 | $ 59.750 | $ 37.532 | $ 22.218 | $ 22.218 | 10,219,793 | 777,426 | $ 57,996,689 | $ 17,273,177 | $ 75,269,867 |
| 332 | 01/23/01 | $ 63.875 | $ 40.123 | $ 23.752 | $ 23.752 | 10,700,421 | 822,130 | $ 77,489,810 | $ 19,527,491 | $ 97,017,301 |
| 333 | 01/24/01 | $ 63.063 | $ 39.612 | $ 23.450 | $ 23.450 | 11,583,243 | 899,756 | $ 87,151,523 | $ 21,099,450 | $ 108,250,973 |
| 334 | 01/25/01 | $ 55.188 | $ 34.666 | $ 20.522 | $ 20.522 | 15,059,966 | 1,186,964 | $ 86,538,557 | $ 24,358,678 | $ 110,897,235 |
| 335 | 01/26/01 | $ 59.625 | $ 34.037 | $ 25.588 | $ 25.588 | 12,306,487 | 981,786 | $ 129,026,367 | $ 25,122,133 | $ 154,148,500 |
| 336 | 01/29/01 | $ 57.313 | $ 34.786 | $ 22.526 | $ 22.526 | 7,204,442 | 578,912 | $ 59,610,262 | $ 13,040,615 | $ 72,650,877 |
| 337 | 01/30/01 | $ 59.500 | $ 36.114 | $ 23.386 | $ 23.386 | 6,333,368 | 512,175 | $ 59,790,972 | $ 11,977,649 | $ 71,768,621 |
| 338 | 01/31/01 | $ 54.813 | $ 34.962 | $ 19.850 | $ 19.850 | 8,893,362 | 725,735 | $ 59,070,175 | $ 14,405,978 | $ 73,476,153 |
| 339 | 02/01/01 | $ 55.813 | $ 34.550 | $ 21.263 | $ 21.263 | 7,298,395 | 599,873 | $ 60,314,075 | $ 12,754,891 | $ 73,068,966 |
| 340 | 02/02/01 | $ 50.000 | $ 30.952 | $ 19.048 | $ 19.048 | 7,942,112 | 658,096 | $ 52,528,875 | $ 12,535,604 | $ 65,064,479 |
| 341 | 02/05/01 | $ 50.000 | $ 30.952 | $ 19.048 | $ 19.048 | 8,332,585 | 696,420 | $ 58,365,925 | $ 13,265,618 | $ 71,631,543 |
| 342 | 02/06/01 | $ 51.813 | $ 32.074 | $ 19.739 | $ 19.739 | 8,765,307 | 739,334 | $ 70,821,140 | $ 14,593,569 | $ 85,414,709 |
| 343 | 02/07/01 | $ 48.250 | $ 29.868 | $ 18.382 | $ 18.382 | 9,751,184 | 831,054 | $ 71,442,991 | $ 15,276,098 | $ 86,719,089 |

**Exhibit E-2: Non-Institutional Damages Summary**

| Damages Calculation |
| --- |
| JDS Uniphase Non-Institutions |

| | Date | Price | Value | Inflation | Adj. Inflation | Shares Acquired | Shares Retained | Selling Damages | Adj.Retention Damages | Total Damages |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | 10/26/2001 | 10/25/00-10/26/01 | 10/26/2001 | |
| 344 | 02/08/01 | $ 44.938 | $ 27.818 | $ 17.120 | $ 17.120 | 11,192,438 | 965,543 | $ 74,977,484 | $ 16,529,770 | $ 91,507,254 |
| 345 | 02/09/01 | $ 42.625 | $ 26.386 | $ 16.239 | $ 16.239 | 9,445,894 | 823,420 | $ 59,705,410 | $ 13,371,253 | $ 73,076,663 |
| 346 | 02/12/01 | $ 40.625 | $ 26.614 | $ 14.011 | $ 14.011 | 10,643,905 | 939,035 | $ 51,160,705 | $ 13,156,530 | $ 64,317,234 |
| 347 | 02/13/01 | $ 38.500 | $ 25.459 | $ 13.041 | $ 13.041 | 296,574,831 | 26,481,895 | $ 1,293,129,608 | $ 345,354,958 | $ 1,638,484,567 |
| 348 | 02/14/01 | $ 41.250 | $ 26.250 | $ 15.000 | $ 15.000 | 37,570,412 | 3,409,129 | $ 245,457,355 | $ 51,137,756 | $ 296,595,111 |
| 349 | 02/15/01 | $ 45.125 | $ 27.707 | $ 17.418 | $ 17.418 | 15,709,265 | 1,435,282 | $ 141,692,393 | $ 25,000,265 | $ 166,692,658 |
| 350 | 02/16/01 | $ 35.813 | $ 24.013 | $ 11.799 | $ 11.799 | 27,589,414 | 2,552,751 | $ 118,222,708 | $ 30,120,285 | $ 148,342,992 |
| 351 | 02/20/01 | $ 34.313 | $ 21.705 | $ 12.607 | $ 12.607 | 24,478,279 | 2,291,220 | $ 130,437,469 | $ 28,885,658 | $ 159,323,126 |
| 352 | 02/21/01 | $ 31.688 | $ 20.922 | $ 10.766 | $ 10.766 | 14,203,640 | 1,338,576 | $ 54,050,167 | $ 14,410,728 | $ 68,460,895 |
| 353 | 02/22/01 | $ 30.563 | $ 21.044 | $ 9.518 | $ 9.518 | 17,074,713 | 1,622,502 | $ 49,554,035 | $ 15,443,608 | $ 64,997,642 |
| 354 | 02/23/01 | $ 32.375 | $ 21.696 | $ 10.679 | $ 10.679 | 14,569,537 | 1,394,377 | $ 58,815,360 | $ 14,891,015 | $ 73,706,375 |
| 355 | 02/26/01 | $ 32.625 | $ 21.863 | $ 10.762 | $ 10.762 | 9,838,886 | 946,320 | $ 41,622,408 | $ 10,184,106 | $ 51,806,513 |
| 356 | 02/27/01 | $ 27.813 | $ 19.402 | $ 8.410 | $ 8.410 | 12,702,648 | 1,229,776 | $ 27,464,900 | $ 10,342,725 | $ 37,807,626 |
| 357 | 02/28/01 | $ 26.750 | $ 18.270 | $ 8.480 | $ 8.480 | 18,008,079 | 1,759,994 | $ 40,769,624 | $ 14,924,640 | $ 55,694,264 |
| 358 | 03/01/01 | $ 29.250 | $ 19.978 | $ 9.272 | $ 9.272 | 16,835,718 | 1,660,403 | $ 53,775,115 | $ 15,396,013 | $ 69,171,128 |
| 359 | 03/02/01 | $ 26.391 | $ 18.667 | $ 7.724 | $ 7.724 | 15,202,807 | 1,511,990 | $ 29,597,801 | $ 11,678,121 | $ 41,275,922 |
| 360 | 03/05/01 | $ 28.313 | $ 20.026 | $ 8.286 | $ 8.286 | 8,919,079 | 891,485 | $ 22,186,612 | $ 7,386,982 | $ 29,573,594 |
| 361 | 03/06/01 | $ 28.000 | $ 20.954 | $ 7.046 | $ 7.046 | 12,462,417 | 1,254,486 | $ 20,332,565 | $ 8,839,472 | $ 29,172,037 |
| 362 | 03/07/01 | $ 26.938 | $ 20.669 | $ 6.269 | $ 6.269 | 14,224,482 | 1,443,741 | $ 17,545,583 | $ 9,050,145 | $ 26,595,728 |
| 363 | 03/08/01 | $ 28.125 | $ 20.074 | $ 8.051 | $ 8.051 | 9,117,943 | 930,447 | $ 22,807,197 | $ 7,491,436 | $ 30,298,633 |
| 364 | 03/09/01 | $ 26.000 | $ 18.557 | $ 7.443 | $ 7.443 | 8,813,394 | 904,128 | $ 18,184,136 | $ 6,729,521 | $ 24,913,657 |
| 365 | 03/12/01 | $ 22.875 | $ 16.327 | $ 6.548 | $ 6.548 | 10,695,948 | 1,104,417 | $ 14,816,535 | $ 7,232,277 | $ 22,048,813 |
| 366 | 03/13/01 | $ 24.438 | $ 17.442 | $ 6.996 | $ 6.996 | 12,862,728 | 1,338,805 | $ 23,109,709 | $ 9,366,012 | $ 32,475,721 |
| 367 | 03/14/01 | $ 24.563 | $ 17.531 | $ 7.032 | $ 7.032 | 15,543,006 | 1,633,880 | $ 29,843,131 | $ 11,488,766 | $ 41,331,897 |
| 368 | 03/15/01 | $ 24.188 | $ 17.263 | $ 6.924 | $ 6.924 | 9,315,797 | 985,206 | $ 17,538,576 | $ 6,821,797 | $ 24,360,373 |
| 369 | 03/16/01 | $ 22.438 | $ 16.014 | $ 6.423 | $ 6.423 | 10,865,755 | 1,157,268 | $ 16,383,595 | $ 7,433,430 | $ 23,817,025 |
| 370 | 03/19/01 | $ 24.625 | $ 17.576 | $ 7.049 | $ 7.049 | 8,554,651 | 916,281 | $ 17,941,791 | $ 6,459,304 | $ 24,401,094 |
| 371 | 03/20/01 | $ 21.500 | $ 15.345 | $ 6.155 | $ 6.155 | 9,991,700 | 1,077,385 | $ 13,680,805 | $ 6,631,172 | $ 20,311,976 |
| 372 | 03/21/01 | $ 22.438 | $ 15.445 | $ 6.992 | $ 6.992 | 9,092,915 | 986,565 | $ 17,554,854 | $ 6,898,311 | $ 24,453,165 |
| 373 | 03/22/01 | $ 25.438 | $ 16.550 | $ 8.888 | $ 8.888 | 10,721,309 | 1,171,926 | $ 39,074,410 | $ 10,415,690 | $ 49,490,100 |
| 374 | 03/23/01 | $ 23.188 | $ 15.086 | $ 8.102 | $ 8.102 | 9,392,618 | 1,033,500 | $ 26,222,884 | $ 8,372,936 | $ 34,595,820 |
| 375 | 03/26/01 | $ 22.563 | $ 14.679 | $ 7.883 | $ 7.883 | 7,178,544 | 793,936 | $ 18,768,765 | $ 6,258,727 | $ 25,027,493 |
| 376 | 03/27/01 | $ 23.313 | $ 15.167 | $ 8.145 | $ 8.145 | 8,651,040 | 962,821 | $ 25,889,709 | $ 7,842,383 | $ 33,732,092 |
| 377 | 03/28/01 | $ 19.922 | $ 13.237 | $ 6.685 | $ 6.685 | 9,896,348 | 1,109,501 | $ 17,125,404 | $ 7,417,370 | $ 24,542,775 |
| 378 | 03/29/01 | $ 17.500 | $ 12.465 | $ 5.035 | $ 5.035 | 13,271,189 | 1,502,883 | $ 12,725,579 | $ 7,567,293 | $ 20,292,872 |
| 379 | 03/30/01 | $ 18.438 | $ 13.133 | $ 5.305 | $ 5.305 | 10,125,643 | 1,155,668 | $ 11,424,277 | $ 6,130,729 | $ 17,555,006 |
| 380 | 04/02/01 | $ 16.688 | $ 11.886 | $ 4.801 | $ 4.801 | 8,899,677 | 1,021,118 | $ 8,033,265 | $ 4,902,803 | $ 12,936,068 |
| 381 | 04/03/01 | $ 14.063 | $ 10.016 | $ 4.046 | $ 4.046 | 14,170,932 | 1,639,831 | $ 8,750,031 | $ 6,634,968 | $ 15,384,999 |
| 382 | 04/04/01 | $ 13.734 | $ 9.783 | $ 3.952 | $ 3.952 | 13,753,067 | 1,604,825 | $ 8,187,781 | $ 6,341,829 | $ 14,529,610 |
| 383 | 04/05/01 | $ 16.188 | $ 11.530 | $ 4.658 | $ 4.658 | 15,230,837 | 1,794,012 | $ 13,590,578 | $ 8,355,690 | $ 21,946,269 |
| 384 | 04/06/01 | $ 14.438 | $ 10.283 | $ 4.154 | $ 4.154 | 9,133,820 | 1,081,945 | $ 6,560,938 | $ 4,494,427 | $ 11,055,365 |
| 385 | 04/09/01 | $ 15.270 | $ 10.876 | $ 4.394 | $ 4.394 | 5,377,885 | 639,162 | $ 4,420,908 | $ 2,808,196 | $ 7,229,104 |
| 386 | 04/10/01 | $ 17.920 | $ 12.764 | $ 5.156 | $ 5.156 | 11,996,894 | 1,436,617 | $ 13,414,444 | $ 7,407,238 | $ 20,821,682 |
| 387 | 04/11/01 | $ 19.480 | $ 13.875 | $ 5.605 | $ 5.605 | 13,826,575 | 1,670,352 | $ 18,971,269 | $ 9,362,117 | $ 28,333,386 |
| 388 | 04/12/01 | $ 21.790 | $ 15.520 | $ 6.270 | $ 6.270 | 17,555,941 | 2,145,106 | $ 33,637,767 | $ 13,448,790 | $ 47,086,557 |
| 389 | 04/16/01 | $ 19.900 | $ 14.174 | $ 5.726 | $ 5.726 | 13,970,682 | 1,722,675 | $ 21,679,299 | $ 9,863,561 | $ 31,542,861 |
| 390 | 04/17/01 | $ 20.320 | $ 14.473 | $ 5.847 | $ 5.847 | 12,676,892 | 1,576,269 | $ 21,166,931 | $ 9,215,764 | $ 30,382,695 |
| 391 | 04/18/01 | $ 23.310 | $ 16.603 | $ 6.707 | $ 6.707 | 21,161,151 | 2,669,148 | $ 55,900,704 | $ 17,901,611 | $ 73,802,316 |
| 392 | 04/19/01 | $ 25.900 | $ 18.448 | $ 7.452 | $ 7.452 | 15,922,501 | 2,030,351 | $ 57,044,774 | $ 15,130,318 | $ 72,175,092 |

## Exhibit E-2: Non-Institutional Damages Summary

| Damages Calculation |
|---|
| JDS Uniphase Non-Institutions |

| | Date | Price | Value | Inflation | Adj. Inflation | Shares Acquired | Shares Retained | Selling Damages | Adj.Retention Damages | Total Damages |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 10/26/2001 | 10/25/00-10/26/01 | 10/26/2001 | |
| 393 | 04/20/01 | $ 28.530 | $ 18.541 | $ 9.989 | $ 9.989 | 22,709,586 | 2,942,231 | $ 136,501,107 | $ 29,389,191 | $ 165,890,297 |
| 394 | 04/23/01 | $ 24.180 | $ 16.458 | $ 7.722 | $ 7.722 | 14,427,712 | 1,888,399 | $ 55,661,057 | $ 14,583,117 | $ 70,244,174 |
| 395 | 04/24/01 | $ 20.820 | $ 15.890 | $ 4.930 | $ 4.930 | 25,527,837 | 3,404,012 | $ 45,105,148 | $ 16,780,502 | $ 61,885,650 |
| 396 | 04/25/01 | $ 20.290 | $ 16.056 | $ 4.234 | $ 4.234 | 17,701,071 | 2,391,361 | $ 25,608,341 | $ 10,125,949 | $ 35,734,290 |
| 397 | 04/26/01 | $ 18.210 | $ 14.410 | $ 3.800 | $ 3.800 | 14,455,768 | 1,974,134 | $ 18,315,845 | $ 7,502,310 | $ 25,818,156 |
| 398 | 04/27/01 | $ 19.260 | $ 15.241 | $ 4.019 | $ 4.019 | 9,879,538 | 1,359,233 | $ 13,881,378 | $ 5,463,347 | $ 19,344,725 |
| 399 | 04/30/01 | $ 21.390 | $ 16.926 | $ 4.464 | $ 4.464 | 14,047,250 | 1,953,448 | $ 24,031,319 | $ 8,720,094 | $ 32,751,413 |
| 400 | 05/01/01 | $ 22.100 | $ 17.657 | $ 4.443 | $ 4.443 | 14,545,994 | 2,045,726 | $ 25,726,859 | $ 9,088,634 | $ 34,815,493 |
| 401 | 05/02/01 | $ 23.850 | $ 19.055 | $ 4.795 | $ 4.795 | 19,334,946 | 2,761,125 | $ 41,439,840 | $ 13,238,338 | $ 54,678,178 |
| 402 | 05/03/01 | $ 21.580 | $ 17.242 | $ 4.338 | $ 4.338 | 13,033,483 | 1,881,566 | $ 24,067,873 | $ 8,162,627 | $ 32,230,501 |
| 403 | 05/04/01 | $ 22.180 | $ 17.721 | $ 4.459 | $ 4.459 | 11,343,179 | 1,653,205 | $ 22,577,207 | $ 7,371,352 | $ 29,948,559 |
| 404 | 05/07/01 | $ 22.320 | $ 17.833 | $ 4.487 | $ 4.487 | 8,800,605 | 1,292,266 | $ 18,116,059 | $ 5,798,359 | $ 23,914,418 |
| 405 | 05/08/01 | $ 22.990 | $ 18.368 | $ 4.622 | $ 4.622 | 9,412,440 | 1,393,304 | $ 20,876,054 | $ 6,439,377 | $ 27,315,431 |
| 406 | 05/09/01 | $ 22.060 | $ 17.625 | $ 4.435 | $ 4.435 | 8,259,289 | 1,231,381 | $ 17,467,602 | $ 5,460,810 | $ 22,928,412 |
| 407 | 05/10/01 | $ 21.260 | $ 16.986 | $ 4.274 | $ 4.274 | 8,352,713 | 1,254,467 | $ 16,999,479 | $ 5,361,442 | $ 22,360,921 |
| 408 | 05/11/01 | $ 20.690 | $ 16.531 | $ 4.159 | $ 4.159 | 7,031,065 | 1,062,539 | $ 13,986,173 | $ 4,419,412 | $ 18,405,585 |
| 409 | 05/14/01 | $ 20.140 | $ 16.091 | $ 4.049 | $ 4.049 | 6,419,262 | 975,614 | $ 12,477,486 | $ 3,949,993 | $ 16,427,478 |
| 410 | 05/15/01 | $ 19.840 | $ 15.852 | $ 3.988 | $ 3.988 | 10,502,092 | 1,611,254 | $ 20,530,652 | $ 6,426,353 | $ 26,957,005 |
| 411 | 05/16/01 | $ 21.030 | $ 16.802 | $ 4.228 | $ 4.228 | 11,349,884 | 1,759,360 | $ 24,808,271 | $ 7,437,945 | $ 32,246,216 |
| 412 | 05/17/01 | $ 21.510 | $ 17.186 | $ 4.324 | $ 4.324 | 9,560,763 | 1,495,075 | $ 22,122,542 | $ 6,464,908 | $ 28,587,450 |
| 413 | 05/18/01 | $ 21.190 | $ 16.930 | $ 4.260 | $ 4.260 | 5,377,883 | 845,143 | $ 12,354,905 | $ 3,600,147 | $ 15,955,052 |
| 414 | 05/21/01 | $ 23.500 | $ 18.776 | $ 4.724 | $ 4.724 | 9,984,310 | 1,583,709 | $ 27,236,957 | $ 7,481,731 | $ 34,718,688 |
| 415 | 05/22/01 | $ 23.200 | $ 18.536 | $ 4.664 | $ 4.664 | 12,920,861 | 2,074,653 | $ 35,794,586 | $ 9,675,923 | $ 45,470,509 |
| 416 | 05/23/01 | $ 22.480 | $ 17.961 | $ 4.519 | $ 4.519 | 6,981,030 | 1,128,391 | $ 18,836,064 | $ 5,099,351 | $ 23,935,415 |
| 417 | 05/24/01 | $ 22.550 | $ 18.017 | $ 4.533 | $ 4.533 | 7,764,684 | 1,264,446 | $ 21,474,814 | $ 5,731,994 | $ 27,206,808 |
| 418 | 05/25/01 | $ 21.260 | $ 16.986 | $ 4.274 | $ 4.274 | 5,412,498 | 886,021 | $ 13,991,885 | $ 3,786,746 | $ 17,778,631 |
| 419 | 05/29/01 | $ 19.170 | $ 15.316 | $ 3.854 | $ 3.854 | 9,268,103 | 1,530,989 | $ 21,214,866 | $ 5,900,017 | $ 27,114,883 |
| 420 | 05/30/01 | $ 16.940 | $ 13.940 | $ 3.000 | $ 3.000 | 11,929,241 | 1,994,030 | $ 19,437,004 | $ 5,982,063 | $ 25,419,067 |
| 421 | 05/31/01 | $ 16.710 | $ 13.751 | $ 2.959 | $ 2.959 | 9,694,621 | 1,636,357 | $ 15,894,623 | $ 4,842,399 | $ 20,737,022 |
| 422 | 06/01/01 | $ 17.290 | $ 14.228 | $ 3.062 | $ 3.062 | 7,371,222 | 1,253,498 | $ 12,921,703 | $ 3,838,173 | $ 16,759,876 |
| 423 | 06/04/01 | $ 16.960 | $ 13.956 | $ 3.004 | $ 3.004 | 6,145,581 | 1,051,608 | $ 10,654,431 | $ 3,158,536 | $ 13,812,967 |
| 424 | 06/05/01 | $ 17.300 | $ 14.236 | $ 3.064 | $ 3.064 | 9,048,950 | 1,562,891 | $ 16,514,003 | $ 4,788,293 | $ 21,302,296 |
| 425 | 06/06/01 | $ 16.530 | $ 13.603 | $ 2.927 | $ 2.927 | 8,696,253 | 1,515,547 | $ 15,247,840 | $ 4,436,580 | $ 19,684,421 |
| 426 | 06/07/01 | $ 17.060 | $ 14.039 | $ 3.021 | $ 3.021 | 7,838,909 | 1,377,351 | $ 14,636,476 | $ 4,161,305 | $ 18,797,781 |
| 427 | 06/08/01 | $ 16.050 | $ 13.208 | $ 2.842 | $ 2.842 | 5,416,588 | 957,146 | $ 9,447,677 | $ 2,720,566 | $ 12,168,243 |
| 428 | 06/11/01 | $ 15.200 | $ 12.508 | $ 2.692 | $ 2.692 | 8,355,074 | 1,489,500 | $ 13,836,958 | $ 4,009,499 | $ 17,846,458 |
| 429 | 06/12/01 | $ 15.110 | $ 12.434 | $ 2.676 | $ 2.676 | 13,251,475 | 2,396,408 | $ 22,548,105 | $ 6,412,556 | $ 28,960,661 |
| 430 | 06/13/01 | $ 14.180 | $ 11.669 | $ 2.511 | $ 2.511 | 8,278,527 | 1,510,582 | $ 13,228,068 | $ 3,793,381 | $ 17,021,448 |
| 431 | 06/14/01 | $ 13.810 | $ 11.364 | $ 2.446 | $ 2.446 | 11,366,904 | 2,100,174 | $ 17,979,138 | $ 5,136,354 | $ 23,115,492 |
| 432 | 06/15/01 | $ 12.440 | $ 10.705 | $ 1.735 | $ 1.735 | 26,152,217 | 4,978,349 | $ 26,510,521 | $ 8,638,099 | $ 35,148,620 |
| 433 | 06/18/01 | $ 10.600 | $ 10.019 | $ 0.581 | $ 0.581 | 14,839,378 | 2,873,646 | $ 3,533,386 | $ 1,670,921 | $ 5,204,306 |
| 434 | 06/19/01 | $ 10.840 | $ 10.245 | $ 0.595 | $ 0.595 | 12,361,431 | 2,428,585 | $ 3,108,091 | $ 1,444,107 | $ 4,552,198 |
| 435 | 06/20/01 | $ 10.000 | $ 10.201 | $ - | $ - | 16,890,214 | 3,385,824 | $ - | $ - | $ - |
| 436 | 06/21/01 | $ 10.910 | $ 10.769 | $ 0.141 | $ 0.141 | 17,294,601 | 3,540,540 | $ 1,023,470 | $ 499,471 | $ 1,522,941 |
| 437 | 06/22/01 | $ 11.760 | $ 10.855 | $ 0.905 | $ 0.905 | 17,832,813 | 3,732,158 | $ 7,485,573 | $ 3,376,749 | $ 10,862,322 |
| 438 | 06/25/01 | $ 11.980 | $ 11.058 | $ 0.922 | $ 0.922 | 9,319,118 | 1,973,077 | $ 4,111,332 | $ 1,818,579 | $ 5,929,911 |
| 439 | 06/26/01 | $ 12.030 | $ 11.104 | $ 0.926 | $ 0.926 | 8,437,903 | 1,805,455 | $ 3,826,628 | $ 1,671,028 | $ 5,497,656 |
| 440 | 06/27/01 | $ 12.130 | $ 11.197 | $ 0.933 | $ 0.933 | 10,245,451 | 2,220,839 | $ 4,827,921 | $ 2,072,570 | $ 6,900,491 |
| 441 | 06/28/01 | $ 12.490 | $ 11.529 | $ 0.961 | $ 0.961 | 8,029,651 | 1,758,408 | $ 4,026,312 | $ 1,689,714 | $ 5,716,027 |

## Exhibit E-2: Non-Institutional Damages Summary

| | | | | | | | Shares | Shares | Selling | Adj.Retention | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Date | Price | Value | Inflation | Adj. Inflation | | Acquired | Retained | Damages | Damages | Damages |
| | | | | | | | | 10/26/2001 | 10/25/00-10/26/01 | 10/26/2001 | |
| 442 | 06/29/01 | $ 12.500 | $ 11.538 | $ 0.962 | $ 0.962 | | 11,027,466 | 2,449,450 | $ 5,695,975 | $ 2,355,645 | $ 8,051,620 |
| 443 | 07/02/01 | $ 12.960 | $ 11.963 | $ 0.997 | $ 0.997 | | 6,307,210 | 1,413,646 | $ 3,489,449 | $ 1,409,539 | $ 4,898,988 |
| 444 | 07/03/01 | $ 12.670 | $ 11.695 | $ 0.975 | $ 0.975 | | 2,282,346 | 513,217 | $ 1,231,113 | $ 500,275 | $ 1,731,388 |
| 445 | 07/05/01 | $ 11.610 | $ 10.717 | $ 0.893 | $ 0.893 | | 5,527,306 | 1,252,831 | $ 2,680,146 | $ 1,119,067 | $ 3,799,213 |
| 446 | 07/06/01 | $ 11.310 | $ 10.440 | $ 0.870 | $ 0.870 | | 5,852,662 | 1,337,904 | $ 2,786,844 | $ 1,164,177 | $ 3,951,021 |
| 447 | 07/09/01 | $ 11.740 | $ 10.837 | $ 0.903 | $ 0.903 | | 7,651,139 | 1,768,801 | $ 3,909,002 | $ 1,597,638 | $ 5,506,640 |
| 448 | 07/10/01 | $ 10.790 | $ 9.960 | $ 0.830 | $ 0.830 | | 7,154,529 | 1,671,624 | $ 3,342,159 | $ 1,387,686 | $ 4,729,846 |
| 449 | 07/11/01 | $ 10.960 | $ 10.117 | $ 0.843 | $ 0.843 | | 8,090,549 | 1,913,348 | $ 3,944,768 | $ 1,613,377 | $ 5,558,145 |
| 450 | 07/12/01 | $ 12.030 | $ 11.104 | $ 0.926 | $ 0.926 | | 8,293,814 | 1,986,213 | $ 4,649,994 | $ 1,838,327 | $ 6,488,321 |
| 451 | 07/13/01 | $ 11.890 | $ 10.975 | $ 0.915 | $ 0.915 | | 7,147,355 | 1,730,446 | $ 4,030,751 | $ 1,582,965 | $ 5,613,716 |
| 452 | 07/16/01 | $ 10.610 | $ 9.794 | $ 0.816 | $ 0.816 | | 7,134,084 | 1,746,339 | $ 3,552,710 | $ 1,425,526 | $ 4,978,236 |
| 453 | 07/17/01 | $ 10.130 | $ 9.351 | $ 0.779 | $ 0.779 | | 11,413,143 | 2,844,272 | $ 5,397,827 | $ 2,216,726 | $ 7,614,553 |
| 454 | 07/18/01 | $ 10.210 | $ 9.424 | $ 0.786 | $ 0.786 | | 6,846,718 | 1,724,800 | $ 3,363,886 | $ 1,354,865 | $ 4,718,751 |
| 455 | 07/19/01 | $ 10.100 | $ 9.323 | $ 0.777 | $ 0.777 | | 9,282,931 | 2,373,488 | $ 4,569,001 | $ 1,844,335 | $ 6,413,336 |
| 456 | 07/20/01 | $ 9.930 | $ 9.166 | $ 0.764 | $ 0.764 | | 5,391,651 | 1,390,533 | $ 2,581,255 | $ 1,062,336 | $ 3,643,591 |
| 457 | 07/23/01 | $ 9.600 | $ 8.861 | $ 0.739 | $ 0.739 | | 4,982,011 | 1,295,261 | $ 2,098,247 | $ 956,665 | $ 3,054,912 |
| 458 | 07/24/01 | $ 9.170 | $ 8.464 | $ 0.706 | $ 0.706 | | 9,082,983 | 2,396,833 | $ 2,926,500 | $ 1,690,980 | $ 4,617,479 |
| 459 | 07/25/01 | $ 8.790 | $ 8.114 | $ 0.676 | $ 0.676 | | 8,815,119 | 2,360,315 | $ 2,065,218 | $ 1,596,211 | $ 3,661,429 |
| 460 | 07/26/01 | $ 9.470 | $ 8.741 | $ 0.729 | $ 0.729 | | 11,197,897 | 3,055,248 | $ 4,749,289 | $ 2,226,013 | $ 6,975,302 |
| | | | | | | | | | | | |
| 461 | 07/27/01 | $ 8.550 | | | | | | | | | |
| 462 | 07/30/01 | $ 8.770 | | | | | | | | | |
| 463 | 07/31/01 | $ 9.240 | | | | | | | | | |
| 464 | 08/01/01 | $ 9.640 | | | | | | | | | |
| 465 | 08/02/01 | $ 9.500 | | | | | | | | | |
| 466 | 08/03/01 | $ 9.130 | | | | | | | | | |
| 467 | 08/06/01 | $ 9.450 | | | | | | | | | |
| 468 | 08/07/01 | $ 9.530 | | | | | | | | | |
| 469 | 08/08/01 | $ 9.140 | | | | | | | | | |
| 470 | 08/09/01 | $ 8.970 | | | | | | | | | |
| 471 | 08/10/01 | $ 8.770 | | | | | | | | | |
| 472 | 08/13/01 | $ 9.060 | | | | | | | | | |
| 473 | 08/14/01 | $ 8.940 | | | | | | | | | |
| 474 | 08/15/01 | $ 8.320 | | | | | | | | | |
| 475 | 08/16/01 | $ 8.180 | | | | | | | | | |
| 476 | 08/17/01 | $ 7.750 | | | | | | | | | |
| 477 | 08/20/01 | $ 7.510 | | | | | | | | | |
| 478 | 08/21/01 | $ 7.070 | | | | | | | | | |
| 479 | 08/22/01 | $ 7.500 | | | | | | | | | |
| 480 | 08/23/01 | $ 7.020 | | | | | | | | | |
| 481 | 08/24/01 | $ 7.660 | | | | | | | | | |
| 482 | 08/27/01 | $ 7.670 | | | | | | | | | |
| 483 | 08/28/01 | $ 7.110 | | | | | | | | | |
| 484 | 08/29/01 | $ 7.140 | | | | | | | | | |
| 485 | 08/30/01 | $ 6.450 | | | | | | | | | |
| 486 | 08/31/01 | $ 7.050 | | | | | | | | | |
| 487 | 09/04/01 | $ 6.660 | | | | | | | | | |
| 488 | 09/05/01 | $ 6.480 | | | | | | | | | |
| 489 | 09/06/01 | $ 6.250 | | | | | | | | | |

**Damages Calculation**
JDS Uniphase Non-Institutions

**Exhibit E-2: Non-Institutional Damages Summary**

| Damages Calculation |
|---|
| JDS Uniphase Non-Institutions |

|  | Date | Price | Value | Inflation | Adj. Inflation | Shares Acquired | Shares Retained 10/26/2001 | Selling Damages 10/25/00-10/26/01 | Adj.Retention Damages 10/26/2001 | Total Damages |
|---|---|---|---|---|---|---|---|---|---|---|
| 490 | 09/07/01 | $ 6.430 | | | | | | | | |
| 491 | 09/10/01 | $ 6.210 | | | | | | | | |
| 492 | 09/17/01 | $ 5.850 | | | | | | | | |
| 493 | 09/18/01 | $ 5.350 | | | | | | | | |
| 494 | 09/19/01 | $ 5.700 | | | | | | | | |
| 495 | 09/20/01 | $ 5.720 | | | | | | | | |
| 496 | 09/21/01 | $ 5.360 | | | | | | | | |
| 497 | 09/24/01 | $ 6.390 | | | | | | | | |
| 498 | 09/25/01 | $ 6.590 | | | | | | | | |
| 499 | 09/26/01 | $ 6.290 | | | | | | | | |
| 500 | 09/27/01 | $ 6.030 | | | | | | | | |
| 501 | 09/28/01 | $ 6.320 | | | | | | | | |
| 502 | 10/01/01 | $ 6.490 | | | | | | | | |
| 503 | 10/02/01 | $ 6.260 | | | | | | | | |
| 504 | 10/03/01 | $ 7.130 | | | | | | | | |
| 505 | 10/04/01 | $ 7.020 | | | | | | | | |
| 506 | 10/05/01 | $ 6.920 | | | | | | | | |
| 507 | 10/08/01 | $ 6.830 | | | | | | | | |
| 508 | 10/09/01 | $ 6.630 | | | | | | | | |
| 509 | 10/10/01 | $ 7.490 | | | | | | | | |
| 510 | 10/11/01 | $ 8.950 | | | | | | | | |
| 511 | 10/12/01 | $ 9.040 | | | | | | | | |
| 512 | 10/15/01 | $ 8.880 | | | | | | | | |
| 513 | 10/16/01 | $ 8.800 | | | | | | | | |
| 514 | 10/17/01 | $ 8.120 | | | | | | | | |
| 515 | 10/18/01 | $ 8.240 | | | | | | | | |
| 516 | 10/19/01 | $ 8.120 | | | | | | | | |
| 517 | 10/22/01 | $ 8.350 | | | | | | | | |
| 518 | 10/23/01 | $ 8.810 | | | | | | | | |
| 519 | 10/24/01 | $ 9.070 | | | | | | | | |
| 520 | 10/25/01 | $ 9.960 | | | | | | | | |
| 521 | 10/26/01 | $ 8.770 | | | | | | | | |
| 522 | 10/29/01 | $ 8.330 | | | | | | | | |
|  | 01/00/00 | $ - | | | | | | | | |